# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 10-51428 |
| | § | |
| Kelco Metals, Inc. | § | |
| | § | |
| | § | |
| Debtor | § | |

## AMENDED TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter <u>7</u> of the United States Bankruptcy Code was filed on <u>11/17/2010</u>. The undersigned trustee was appointed on <u>11/17/2010</u>.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of            $147,098.01

         Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | $0.00 |
| Administrative expenses | $40,809.03 |
| Bank service fees | $2,554.17 |
| Other Payments to creditors | $0.00 |
| Non-estate funds paid to 3rd Parties | $0.00 |
| Exemptions paid to the debtor | $0.00 |
| Other payments to the debtor | $0.00 |
| | |
| Leaving a balance on hand of[1] | $103,734.81 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance on funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6. The deadline for filing non-governmental claims in this case was 05/17/2011 and the deadline for filing government claims was 04/20/2011. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $10,604.90. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $10,604.90 as interim compensation and now requests the sum of $0.00, for a total compensation of $10,604.90[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now requests reimbursement for expenses of $0.00, for total expenses of $0.00.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 02/09/2015                    By:   /s/ Horace Fox, Jr.
                                          Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**UST Form 101-7-TFR (5/1/2011)**

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   1          Exhibit A

| Case No.: | 10-51428 | | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | Kelco Metals, Inc. | | | Date Filed (f) or Converted (c): | 11/17/2010 (f) |
| For the Period Ending: | 2/9/2015 | | | §341(a) Meeting Date: | 02/16/2011 |
| | | | | Claims Bar Date: | 05/17/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | |
| 1   Petty Cash Account | $349.00 | $349.00 | | $0.00 | FA |
| 2   Accounts Receivables (Believed to be uncollectable) Location: In debtor's possession | $0.00 | $0.00 | | $0.00 | FA |
| 3   Lawsuit (Kelco v. Michael Morgan) Location: In debtor's possession | Unknown | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**   Abandoned by court order of 5.3.11 | | | | | |
| 4   possible preference actions   **(u)** | $0.00 | $10,000.00 | | $79,598.01 | FA |
| 5   Preference settlement Adversary # 12-01787   **(u)** | $0.00 | $20,000.00 | | $20,000.00 | FA |
| 6   Adversary case 12-01772. Complaint by Horace Fox Jr against Coyote Logistics, LLC   **(u)** | $0.00 | $1,500.00 | | $1,500.00 | FA |
| 7   Adversary case 12-01769.Complaint by Horace Fox Jr against Target Steel Inc   **(u)** | $0.00 | $3,000.00 | | $3,000.00 | FA |
| 8   12-01778 Fox, Jr v. Grand Steel Products, Inc. Settlement.   **(u)** | $0.00 | $18,000.00 | | $18,000.00 | FA |
| 9   Advance Steel Company Adversary #12-01776   **(u)** | $0.00 | $25,000.00 | | $25,000.00 | FA |
| **Asset Notes:**   12-01776 Fox, Jr v. Advance Steel Company | | | | | |

TOTALS (Excluding unknown value)

Gross Value of Remaining Assets

$349.00          $77,849.00          $147,098.01          $0.00

**Major Activities affecting case closing:**

Amend final report to pay claim 61-2 amended 1.1% of amended claim, resubmit UST

Final report to UST, 12.23.14.

Tax returns in preparation. 12.3.14

Appoint accountant, sent forms 1 and 2 to L. West, fees to be ready 2 days after appointment.  11.14.14

Objection to claim 35 granted, docket at #144,  claim objection to claim 30 set for hearing 8.20.14 (no order on docket and claim objection to claim 30 (WOLFE), set for hearing on 11.12.14, with response due 9.10.14 and reply 9.24.14.

Claim objections mailed, 7.17.14 and set for 8.20.14

Notices of dismissal filed in  adversaries, 12-01767, Commerce, 12-01777, Heidtman, 12-01781, Metal processing Corp., and  12-01787 Dedicated Logistical.  6.30.14

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   2          Exhibit A

| | |
|---|---|
| **Case No.:** | 10-51428 |
| **Case Name:** | Kelco Metals, Inc. |
| **For the Period Ending:** | 2/9/2015 |

| | |
|---|---|
| **Trustee Name:** | Horace Fox, Jr. |
| **Date Filed (f) or Converted (c):** | 11/17/2010 (f) |
| **§341(a) Meeting Date:** | 02/16/2011 |
| **Claims Bar Date:** | 05/17/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

Advance check (25k) supposedly sent to BDM's Oak Park address on

1.17.14. No return receipt or returned letter has been received by P. Cwagenbush.  Asked BDM to contact local post office to track it down, P. Cwagenbush will do the same on his end.

Otherwise get it re-issued.

2.7.14 Advance check deposited.

There will be no recovery in the following adversaries: Tandem (filed chapter 11) Nucor did not have evidence to support allegations, Engineered Materials, Lawson, Thermal, Paragon,

Industrial Steel and Dublin ( could not serve defendants).  Paragon had a complete new value defense. 2.14.14

3.19.14 request for admin expenses, for filing involuntary order entered 3.19.14, claim entered

Defense materials being considered, adversaries being prosecuted and settled when appropriate offers made. 3.1.13

Status 6.4.13 3 adversaries remain.  Get 9019 motions filed.

Heidtman adversary settled and funds deposited. 7.11.13

Other adversaries outstanding.8.11.13

Status 9.11.13 request check American Express.

Requested status from Mr. de "Medici re remaining adversaries and payment.  Started to compile fee detail. 10.18.13

requested status report adversaries 12.27.13

Got checks from Coyote Logistics and Target, 1.22.14

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   3          Exhibit A

| Case No.: | 10-51428 | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | Kelco Metals, Inc. | | Date Filed (f) or Converted (c): | 11/17/2010 (f) |
| For the Period Ending: | 2/9/2015 | | §341(a) Meeting Date: | 02/16/2011 |
| | | | Claims Bar Date: | 05/17/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

16 adversaries filed by 11.16.12.

12-01787 Dedicated, 12-01786 Amex(not documented) 12-01781 Metal, 12-01778 Grand, 12-01772 Coyote and 12-01767 Commerce have been settled.  12-01768 Tandem has filed ch 11.  3.21.13

Adversaries are being pusued, fewer than 4 remain.  5.11.13

Received and deposited Heidtman adv check, 7.11.13.

Advance,  AmEx and Fulton Co., advs set for approval 8.7.13  No check received for $17,000 from American Express.  Trace it, by sending e-mail to Mr. Kleppinger  9.11.13

Received 17,000 from American Express 9.20.13
Schedules filed 2.7.11 and meeting conducted.  There is a law suit and possibly preferences.  TN District Court matter abandoned see 5.11.11 court order.

Requested status on preference suit from Mr. de 'Medici  re the repayment of funds to principal with in one year. 3.12.12 and  7.31.12

Demand letters sent out to preference defendants 10.11 and 10.12.12
There are no schedules for this involuntary as of 1.31.2011.  Excel Manf. ( large receivable of Kelco ) filed its bankruptcy. Wolfe & co, is accountant for Kelco.  Esmark released funds to person's.  This info from Gren Lafin, an sec creditor.

Only possible assets are suit, Kelco v. Alternative Construction 08-L1092 and the value of any preferences.  E-mailed my attorney to determine result of document examination as to value and number of potential preference actions. 9.12.11

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page No:    4          Exhibit A

| Case No.: | 10-51428 | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | Kelco Metals, Inc. | | Date Filed (f) or Converted (c): | 11/17/2010 (f) |
| For the Period Ending: | 2/9/2015 | | §341(a) Meeting Date: | 02/16/2011 |
| | | | Claims Bar Date: | 05/17/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Britton New, Investment Recovery Svcs, c 847-706-0841/britton@irsauction.com  interested purchasing r/e machinery.  363h stalkinghorse offer.  Get detail on ffe and r/e and values.
Britton has 25 years experience in the field knows values.


01.08.11
Involuntary has no schedules, therefore no 341 date.
Greg Lafin (76k sec 24k us) volunteered that former officers Matt Keller and Jim Worth, majority shareholders both went to work for Smark, who bought debtor, paying off secured debt
to BOA  greg.lafin@wolfco-fs.com  Also said theat sister co., Wolfco of oakbrook did auditing for Kelco.  Contact former majority share holders to get schedules filed.


Bob Benjamin (one of petitioning creditors) says there are insider loans and preferences.


There is now an attorney for this involuntary and schedules will be filed, although a motion to extend time to file schedules has also been filed.  Look at preferences.  1.24.2011


| Initial Projected Date Of Final Report (TFR): | 12/31/2011 | Current Projected Date Of Final Report (TFR): | 04/15/2015 | /s/ HORACE FOX, JR. |
| | | | | HORACE FOX, JR. |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 10-51428 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | Kelco Metals, Inc. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***8342 | | Checking Acct #: | ******2801 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 11/17/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/9/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/25/2013 | (4) | Metal Processing Corporation | Preference action for Metal Processing Claim amount $12,611.01 and settled for $8,827.71 | 1241-000 | $8,827.71 | | $8,827.71 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $2.75 | $8,824.96 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $13.78 | $8,811.18 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $15.13 | $8,796.05 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $12.82 | $8,783.23 |
| 07/11/2013 | (4) | Heidtman Steel Products, Inc. | Heidtman Adversary 12-01777 | 1241-000 | $5,000.00 | | $13,783.23 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $19.37 | $13,763.86 |
| 08/01/2013 | (4) | North Star Bluescope Steel LLC | preference recovery | 1241-000 | $25,000.00 | | $38,763.86 |
| 08/07/2013 | (4) | Lankenau Law Office-Firm Trust Account | Kelco Metals Vs. Fulton County Processing (adversary) | 1241-000 | $10,000.00 | | $48,763.86 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $74.39 | $48,689.47 |
| 09/20/2013 | (4) | American Express TRS Company Inc. | Payment made from American Express towards preference settlement. | 1241-000 | $17,000.00 | | $65,689.47 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $77.16 | $65,612.31 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $105.87 | $65,506.44 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $105.70 | $65,400.74 |
| 12/10/2013 | (5) | Dedicated Logistical Service, Inc. | Adversary settlement # 12-01787 | 1241-000 | $20,000.00 | | $85,400.74 |
| 12/17/2013 | (4) | Commerce Steel Corporation | Settlement Agreement adversary # 12-01767. | 1241-000 | $13,770.30 | | $99,171.04 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $131.23 | $99,039.81 |
| 01/22/2014 | (6) | Coyote Logistics, LLC. | Settlement Agreement for adversary # 12-01772. Complaint by Horace Fox Jr against Coyote Logistics, LLC | 1249-000 | $1,500.00 | | $100,539.81 |
| 01/22/2014 | (7) | Target Steel, Inc. | Settlement Agreement for adversary 12-01769.Complaint by Horace Fox Jr against Target Steel Inc | 1249-000 | $3,000.00 | | $103,539.81 |
| 01/24/2014 | (8) | Grand Steel Products, Inc. | 12-01778 Fox, Jr v. Grand Steel Products, Inc. Settlement. | 1249-000 | $18,000.00 | | $121,539.81 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $178.33 | $121,361.48 |
| 02/07/2014 | (9) | Advance Steel Co. | Adversary #12-01776 Fox, Jr v. Advance Steel Company | 1241-000 | $25,000.00 | | $146,361.48 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $204.21 | $146,157.27 |
| | | | **SUBTOTALS** | | $147,098.01 | $940.74 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-51428 | |
| Case Name: | Kelco Metals, Inc. | |
| Primary Taxpayer ID #: | **-***8342 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/17/2010 | |
| For Period Ending: | 2/9/2015 | |

| | | |
|---|---|---|
| Trustee Name: | Horace Fox, Jr. |
| Bank Name: | Green Bank |
| Checking Acct #: | ******2801 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $220.63 | $145,936.64 |
| 04/01/2014 | 5001 | INTERNATIONAL SURETIES LTD | Bond Payment | 2300-000 | | $124.13 | $145,812.51 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $227.75 | $145,584.76 |
| 04/30/2014 | 5002 | Horace Fox, Jr. | Interim Compensation-Order entered 4/29/2014 | 2100-000 | | $10,604.90 | $134,979.86 |
| 04/30/2014 | 5003 | Bruce de 'Medici | Interim Compensation for Bruce de'Medici counsel for trustee Order entered on 4/29/2014 | 3210-000 | | $30,080.00 | $104,899.86 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $176.85 | $104,723.01 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $158.08 | $104,564.93 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $168.73 | $104,396.20 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $173.89 | $104,222.31 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $157.33 | $104,064.98 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $178.76 | $103,886.22 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $151.41 | $103,734.81 |

| | | | | |
|---|---|---|---|---|
| | TOTALS: | $147,098.01 | $43,363.20 | $103,734.81 |
| | Less: Bank transfers/CDs | $0.00 | $0.00 | |
| | Subtotal | $147,098.01 | $43,363.20 | |
| | Less: Payments to debtors | $0.00 | $0.00 | |
| | Net | $147,098.01 | $43,363.20 | |

| | | | | |
|---|---|---|---|
| **For the period of 11/17/2010 to 2/9/2015** | | **For the entire history of the account between 03/25/2013 to 2/9/2015** | |
| Total Compensable Receipts: | $147,098.01 | Total Compensable Receipts: | $147,098.01 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $147,098.01 | Total Comp/Non Comp Receipts: | $147,098.01 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $43,363.20 | Total Compensable Disbursements: | $43,363.20 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $43,363.20 | Total Comp/Non Comp Disbursements: | $43,363.20 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 10-51428 |
| **Case Name:** | Kelco Metals, Inc. |
| **Primary Taxpayer ID #:** | **-***8342 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 11/17/2010 |
| **For Period Ending:** | 2/9/2015 |

| | |
|---|---|
| **Trustee Name:** | Horace Fox, Jr. |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******2801 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $147,098.01 | $43,363.20 | $103,734.81 |

**For the period of 11/17/2010 to 2/9/2015**

| | |
|---|---|
| Total Compensable Receipts: | $147,098.01 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $147,098.01 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $43,363.20 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $43,363.20 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the case between 11/17/2010 to 2/9/2015**

| | |
|---|---|
| Total Compensable Receipts: | $147,098.01 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $147,098.01 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $43,363.20 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $43,363.20 |
| Total Internal/Transfer Disbursements: | $0.00 |

/s/ HORACE FOX, JR.

HORACE FOX, JR.

| Case No. | 10-51428 | | | | | | | Trustee Name: | Horace Fox, Jr. | | |
| Case Name: | Kelco Metals, Inc. | | | | | | | Date: | 2/9/2015 | | |
| Claims Bar Date: | 05/17/2011 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | HORACE FOX, JR.<br><br>6 East Monroe<br>Suite 1004<br>Chicago IL 60603 | 01/04/2011 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $10,604.90 | $10,604.90 | $10,604.90 | $0.00 | $0.00 | $0.00 |
| 2700 | CLERK, US BANKRUPTCY COURT<br>219 S. Dearborn<br>Chicago IL 60604 | 09/18/2014 | Clerk of the Courts Costs | Allowed | 2700-000 | $0.00 | $5,567.00 | $5,567.00 | $0.00 | $0.00 | $0.00 | $5,567.00 |
| **Claim Notes:** | Filed 19 adversaries, filing fee deferred. Filing fee then $293. | | | | | | | | | | | |
| | POPOWCER KATTEN LLP, LOIS WEST<br><br>35 E. Wacker<br>#1500<br>Chicago IL 60601 | 10/16/2013 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $1,690.00 | $1,690.00 | $0.00 | $0.00 | $0.00 | $1,690.00 |
| | BRUCE DE 'MEDICI<br><br>17 W 703 Butterfield Road,  #G<br>Oakbrook Terrace IL 60181 | 09/10/2014 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $36,775.00 | $36,775.00 | $30,080.00 | $0.00 | $0.00 | $6,695.00 |
| **Claim Notes:** | Interim Compensation for Bruce de'Medici counsel for trustee Order entered on 4/29/2014 | | | | | | | | | | | |
| | ROBERT R. BENJAMIN<br><br>Golan & Christie LLP<br>70 West Madison St-Suite 1500<br>Chicago IL 60602 | 02/15/2011 | Other Chapter 7 Administrative Expense | Allowed | 2990-000 | $0.00 | $2,224.00 | $2,224.00 | $0.00 | $0.00 | $0.00 | $2,224.00 |
| **Claim Notes:** | (41-1) administrative expense of 1575.00 for filing the involuntary and creating an estate, 299.00 involuntary filing fee and 350.00 for presentation of admin expense motion,  2224.00 | | | | | | | | | | | |
| 37 | COOK COUNTY COLLECTOR<br><br>PO Box 641547<br>Chicago IL 60664-1547 | 02/10/2011 | Claims of Governmental Units - 507( | Allowed | 5800-000 | $0.00 | $1,442.85 | $1,442.85 | $0.00 | $0.00 | $0.00 | $1,442.85 |

Case 10-51428   Doc 158   Filed 02/20/15   Entered 02/20/15 15:29:32   Desc Main   Page No: 2   Exhibit C

CLAIM ANALYSIS REPORT

| Case No.: | 10-51428 | | | | | Trustee Name: | Horace Fox, Jr. | | | | |
| Case Name: | Kelco Metals, Inc. | | | | | Date: | 2/9/2015 | | | | |
| Claims Bar Date: | 05/17/2011 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | OHIO DEPARTMENT OF TAXATION<br><br>Bankruptcy Division<br>P.O. Box 530<br>Columbus OH 43216 | 10/26/2011 | Claims of Governmental Units - 507( | Allowed | 5800-000 | $0.00 | $153.34 | $153.34 | $0.00 | $0.00 | $0.00 | $153.34 |
| **Claim Notes:** | (69-1) POC FOR OHIO TAXES, filed LATE, government claims bar date 4.20.11 | | | | | | | | | | | |
| 70 | MISSISSIPPI DEPARTMENT OF REVENUE<br>Bankruptcy Section-<br>POB 22808<br>Jackson MS 39225-2808 | 12/27/2011 | Claims of Governmental Units - 507( | Allowed | 5800-000 | $0.00 | $1,061.06 | $1,061.06 | $0.00 | $0.00 | $0.00 | $1,061.06 |
| **Claim Notes:** | late filed. | | | | | | | | | | | |
| 71 | INTERNAL REVENUE SERVICE<br><br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | 03/26/2012 | Claims of Governmental Units - 507( | Allowed | 5800-000 | $0.00 | $17,163.69 | $17,163.69 | $0.00 | $0.00 | $0.00 | $17,163.69 |
| **Claim Notes:** | late. | | | | | | | | | | | |
| 72 | MISSISSIPPI DEPARTMENT OF REVENUE<br>Bankruptcy Section-<br>POB 22808<br>Jackson MS 39225-2808 | 07/31/2012 | Claims of Governmental Units - 507( | Allowed | 5800-000 | $0.00 | $1,189.98 | $1,189.98 | $0.00 | $0.00 | $0.00 | $1,189.98 |
| **Claim Notes:** | Late filed claim | | | | | | | | | | | |
| 1 | I M STEEL, INC.<br><br>Coface North America Insurance Company<br>50 Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor NJ 08520 | 12/20/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $12,389.00 | $12,389.00 | $0.00 | $0.00 | $0.00 | $12,389.00 |
| **Claim Notes:** | (1-1) account &#035; 21665 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                                Page No: 3        Exhibit C

| | |
|---|---|
| **Case No.** | 10-51428 |
| **Case Name:** | Kelco Metals, Inc. |
| **Claims Bar Date:** | 05/17/2011 |

| | |
|---|---|
| **Trustee Name:** | Horace Fox, Jr. |
| **Date:** | 2/9/2015 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | ALLIED STEEL INDUSTRIES, LP <br><br> Coface North America Insurance Company <br> 50 Millstone Rd., Bldg. 100, Ste. 360 <br> East Windsor NJ 08520 | 12/20/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $16,457.85 | $16,457.85 | $0.00 | $0.00 | $0.00 | $16,457.85 |

**Claim Notes:**    (2-1) account &#035; 21649

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | TARGET STEEL, INC. <br><br> 24601 Vreeland <br> Flat Rock MI 48134 | 12/22/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $70,572.87 | $70,572.87 | $0.00 | $0.00 | $0.00 | $70,572.87 |
| 4 | OAK STEEL SUPPLY <br><br> 6601 W. 99th Place <br> Chicago Ridge IL 60415 | 01/19/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,675.34 | $1,675.34 | $0.00 | $0.00 | $0.00 | $1,675.34 |
| 5 | TOMSON STEEL CO. <br><br> 1400 M.A.D.E. Industrial Drive <br> P.O. Box 940 <br> Middletown OH 45042 | 01/19/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $18,420.00 | $18,420.00 | $0.00 | $0.00 | $0.00 | $18,420.00 |
| 6 | COMMERCE STEEL <br><br> Coface North America Insurance Company <br> 50 Millstone Rd., Bldg. 100, Ste. 360 <br> East Windsor NJ 08520 | 01/24/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $20,088.30 | $20,088.30 | $0.00 | $0.00 | $0.00 | $20,088.30 |

**Claim Notes:**    (6-1) account &#035; 21404

CLAIM ANALYSIS REPORT   Page No: 4   Exhibit C

| Case No. | 10-51428 | | | | | | | Trustee Name: | Horace Fox, Jr. | | | |
| Case Name: | Kelco Metals, Inc. | | | | | | | Date: | 2/9/2015 | | | |
| Claims Bar Date: | 05/17/2011 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | TARGET STEEL INC.<br><br>Coface North America Insurance Company<br>50 Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor NJ 08520 | 01/24/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $65,317.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** This is a duplicate of claim #3.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | NORSEMEN TRUCKING INC.<br>106 East Main Street<br>Lake Mills IA 50450 | 01/24/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,250.00 | $1,250.00 | $0.00 | $0.00 | $0.00 | $1,250.00 |
| 9 | PI & I MOTOR EXPRESS<br><br>P.O. Box 685<br>Sharon PA 16146 | 01/24/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $998.05 | $998.05 | $0.00 | $0.00 | $0.00 | $998.05 |
| 10 | WOLVERINE STEEL, INC.<br>Attn: Gregory Meyers<br>7555 Airport Hwy, Suite B<br>Holland OH 43528 | 01/24/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $44,573.01 | $44,573.01 | $0.00 | $0.00 | $0.00 | $44,573.01 |
| 11 | MODULAR TRANSPORTATION<br>P.O. Box 9465<br>Wyoming MI 49509 | 01/24/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,405.99 | $1,405.99 | $0.00 | $0.00 | $0.00 | $1,405.99 |
| 12 | CHEMCOATER, INC.<br><br>700 Chase Street<br>Gary IN 46404 | 01/24/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,760.13 | $2,760.13 | $0.00 | $0.00 | $0.00 | $2,760.13 |
| 13 | E.J.A. TRUCKING INC.<br><br>6040 Baumgartner Ind. Dr.<br>Saint Louis MO 63129 | 01/25/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,750.00 | $5,750.00 | $0.00 | $0.00 | $0.00 | $5,750.00 |

CLAIM ANALYSIS REPORT    Page No: 5    Exhibit C

| | | | |
|---|---|---|---|
| Case No. | 10-51428 | Trustee Name: | Horace Fox, Jr. |
| Case Name: | Kelco Metals, Inc. | Date: | 2/9/2015 |
| Claims Bar Date: | 05/17/2011 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | JARO TRANSPORT<br><br>975 Post Road N.W.<br>Warren OH 44483 | 01/25/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,100.00 | $1,100.00 | $0.00 | $0.00 | $0.00 | $1,100.00 |
| 15 | UTI TRANSPORT<br><br>P.O. Box 1767<br>Medford OR 97501 | 01/25/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $15,550.00 | $15,550.00 | $0.00 | $0.00 | $0.00 | $15,550.00 |
| 16 | N.K. STEEL L.L.C.<br><br>31731 Northwestern Highway<br>Ste. 157W<br>Farmington MI 48334 | 01/26/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $88,819.05 | $88,819.05 | $0.00 | $0.00 | $0.00 | $88,819.05 |
| 17 | WOLF & COMPANY LLP<br><br>1901 S Meyers Road<br>Oakbrook Terrace IL 60181 | 01/27/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $12,899.30 | $12,899.30 | $0.00 | $0.00 | $0.00 | $12,899.30 |
| 18 | BROCK TRANSPORTATION<br>4374 Contractors Common<br>Suite A<br>Livermore CA 94551 | 01/27/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $37,918.52 | $37,918.52 | $0.00 | $0.00 | $0.00 | $37,918.52 |
| 19 | JB HUNT TRANSPORT<br><br>615 JB Hunt Corporate Drive<br>Lowell AR 72745 | 01/27/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,175.00 | $1,175.00 | $0.00 | $0.00 | $0.00 | $1,175.00 |
| 20 | ECHO GLOBAL LOGISTICS<br>600 W. Chicago Ste 725<br>Chicago IL 60654 | 01/27/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,800.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $1,800.00 |
| 21 | PETERSON TRANSPORTATION<br>1950 Tabor Ave.<br>Manson IA 50563 | 01/28/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | $1,300.00 |

CLAIM ANALYSIS REPORT                                                                                                  Page No: 6                    Exhibit C

| Case No. | 10-51428 | | | | | | | | Trustee Name: | | Horace Fox, Jr. |
| Case Name: | Kelco Metals, Inc. | | | | | | | | Date: | | 2/9/2015 |
| Claims Bar Date: | 05/17/2011 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | COLORADO METALS<br><br>309 E. Sharon Road<br>Cincinnati OH 45246 | 01/28/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $16,571.70 | $16,571.70 | $0.00 | $0.00 | $0.00 | $16,571.70 |
| 23 | X LINX INC<br><br>c/o James S SImko Cadwell<br>Sandord Deiber<br>& Garry<br>200 East 10th Street Suite 200<br>POB 2498<br>Sioux Falls SD 57101 | 01/31/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $900.00 | $900.00 | $0.00 | $0.00 | $0.00 | $900.00 |
| 24 | DUBLIN METAL CORP.<br><br>P.O. Box 465<br>Dublin OH 43017 | 01/31/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,082.30 | $11,082.30 | $0.00 | $0.00 | $0.00 | $11,082.30 |
| 25 | X-TRUX INC<br><br>c/o James S SImko Cadwell<br>Sandord Deiber<br>& Garry<br>200 East 10th Street Suite 200<br>POB 2498<br>Sioux Falls SD 57101 | 01/31/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,775.00 | $2,775.00 | $0.00 | $0.00 | $0.00 | $2,775.00 |
| 26 | CAPP STEEL<br><br>1830 River Inn Lane<br>Charlottesville VA 22901 | 01/31/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,166.00 | $10,166.00 | $0.00 | $0.00 | $0.00 | $10,166.00 |
| 27 | KEEP ON TRUCKING CO.<br>P.O. Box 51128<br>Los Angeles CA 90051-1128 | 02/01/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,468.00 | $1,468.00 | $0.00 | $0.00 | $0.00 | $1,468.00 |
| 28 | MAIN STEEL POLISHING<br>571 S. Wheeling Road<br>Wheeling IL 60090 | 02/01/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,433.42 | $2,433.42 | $0.00 | $0.00 | $0.00 | $2,433.42 |

CLAIM ANALYSIS REPORT                                    Page No: 7          Exhibit C

| Case No. | 10-51428 | | | | | | | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | Kelco Metals, Inc. | | | | | | | | Date: | 2/9/2015 |
| Claims Bar Date: | 05/17/2011 | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | GLOBAL STEEL CORPORATION 2500 Maryland Road, Suite-304 Attn: Robert Letsky Willow Grove PA 19090 | 02/01/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $47,719.00 | $47,719.00 | $0.00 | $0.00 | $0.00 | $47,719.00 |
| * 30 | WOLF CAPITAL, LLC c/o Wolf Capital, LLC 1901 S. Meyers Ste. 500 Oak Brook Terrace IL 60181 | 02/01/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $40,000.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $40,000.00 |

Claim Notes:     Claim marked both secured and priority.  Sale of business did not take place, therefore creditor did not earn a fee. 2.5.14.  Offered that this claim be valued at 40,000.00 unsecured, in de
"Medeici e-mail of 9.14.14.  Court approval, 11.12.14, dkt 150

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | CSN, LLC c/o Katherine N. Welch Rarick Bose McKinney & Evans LLP 111 Monument Circle, Suite 2700 indianapolis IN 46204 | 02/01/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $83,542.71 | $83,542.71 | $0.00 | $0.00 | $0.00 | $83,542.71 |
| 32 | KENWAL STEET 307 Tech Drive Chesterton IN 46304 | 02/03/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $34,368.05 | $34,368.05 | $0.00 | $0.00 | $0.00 | $34,368.05 |
| 33 | EXPERT METAL SERVICES, INC. 3655 Route 22, Suite-125 Attn: Richard T. Shaffer Doylestown PA 18901 | 02/07/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,048.05 | $11,048.05 | $0.00 | $0.00 | $0.00 | $11,048.05 |
| 34 | REDIEHS FREIGHTLINES 1201 Marine View St. Portage IN 46368-0000 | 02/08/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,220.59 | $2,220.59 | $0.00 | $0.00 | $0.00 | $2,220.59 |

* There is an objection filed for this claim

Case 10-51428   Doc 158   Filed 02/20/15   Entered 02/20/15 15:29:32   Desc Main   Page No: 8   Exhibit C

CLAIM ANALYSIS REPORT

| Case No. | 10-51428 | | | | | | | | Trustee Name: | Horace Fox, Jr. | |
| Case Name: | Kelco Metals, Inc. | | | | | | | | Date: | 2/9/2015 | |
| Claims Bar Date: | 05/17/2011 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * 35 | SHANKS (SEVEN OAKS CAPITAL) 1751 Stoney Brook Lane Temperance MI 48182 | 02/09/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,152.92 | $11,152.92 | $0.00 | $0.00 | $0.00 | $11,152.92 |

**Claim Notes:**  This claim filed by Shanks Trucking/ Shanks 7 Oaks Capital was not an individual or employee.  File claim objection to this government  priority claim.  2.4.14   Objection allowed, 8.20.14

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | ADVANCE STEEL CO 16250 Northland Drive Suite 325 Southfield MI 48075 | 02/09/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $48,792.89 | $48,792.89 | $0.00 | $0.00 | $0.00 | $48,792.89 |
| 38 | AMERICAN TRANSPORT, INC. 100 Industry Drive Pittsburgh PA 15275-1014 | 02/10/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $17,050.00 | $17,050.00 | $0.00 | $0.00 | $0.00 | $17,050.00 |
| 39 | K & L TRUCKING INC. 490 W. Main Street Delta OH 43515 | 02/11/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $47,573.16 | $47,573.16 | $0.00 | $0.00 | $0.00 | $47,573.16 |
| 40 | J.L. SHANDY TRANSPORTATION P.O. Box 190 Saint John IN 46373-0130 | 02/14/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,607.35 | $5,607.35 | $0.00 | $0.00 | $0.00 | $5,607.35 |
| 42 | MIZAR MOTORS 6180 American Road East Toledo OH 43612 | 02/15/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $780.65 | $780.65 | $0.00 | $0.00 | $0.00 | $780.65 |
| 43 | KAPLAN TRUCKING 6600 Bessemer Ave Cleveland OH 44127 | 02/16/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $18,408.03 | $18,408.03 | $0.00 | $0.00 | $0.00 | $18,408.03 |
| 44 | ELECTRIC COATING TECH 4407 Railroad Avenue East Chicago IN 46312 | 02/24/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,466.00 | $2,466.00 | $0.00 | $0.00 | $0.00 | $2,466.00 |

* There is an objection filed for this claim

Page No: 9        Exhibit C

CLAIM ANALYSIS REPORT

| Case No. | 10-51428 | | | | | | Trustee Name: | Horace Fox, Jr. | | | |
| Case Name: | Kelco Metals, Inc. | | | | | | Date: | 2/9/2015 | | | |
| Claims Bar Date: | 05/17/2011 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | AMERICAN EXPRESS BANK, FSB c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 02/25/2011 | General Unsecured 726(a)(2) | Amended | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   (45-1) CREDIT CARD DEBT

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45A | AMERICAN EXPRESS BANK, FSB c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 02/25/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $24,615.62 | $24,615.62 | $0.00 | $0.00 | $0.00 | $24,615.62 |

**Claim Notes:**   (45-1) CREDIT CARD DEBT(45-2) PREFERENCE SETTLEMENT

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | DEDICATED LOGISTICAL SERVICES POB 1750 Collierville TN 38027-1750 | 02/28/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $132,026.00 | $132,026.00 | $0.00 | $0.00 | $0.00 | $132,026.00 |
| 47 | M.D. METALS, INC 6499 W. 65th Street, Unit B Chicago IL 60638 | 03/02/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $44,973.92 | $44,973.92 | $0.00 | $0.00 | $0.00 | $44,973.92 |
| 48 | AT&T SERVICES INC. James Grudus, Esq One AT&T Way, Room 3A218 Bedminster NJ 07921 | 03/10/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $285.82 | $285.82 | $0.00 | $0.00 | $0.00 | $285.82 |

**Claim Notes:**   (48-1) see attached

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | CRST MALONE INC POB 68 Cedar Rapids IA 52406 | 03/14/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $80,294.58 | $80,294.58 | $0.00 | $0.00 | $0.00 | $80,294.58 |
| 50 | CRST MALONE INC POB 68 Cedar Rapids IA 52406 | 03/14/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,800.00 | $3,800.00 | $0.00 | $0.00 | $0.00 | $3,800.00 |

CLAIM ANALYSIS REPORT                                                                Page No: 10          Exhibit C

| Case No. | 10-51428 | | | | | | Trustee Name: | Horace Fox, Jr. | | | | |
| Case Name: | Kelco Metals, Inc. | | | | | | Date: | 2/9/2015 | | | | |
| Claims Bar Date: | 05/17/2011 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | NATIONAL METALS, INC.<br>720 Montgomery Ave<br>Narberth PA 19072 | 03/15/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $25,944.00 | $25,944.00 | $0.00 | $0.00 | $0.00 | $25,944.00 |
| 52 | C.H. ROBINSON<br>14701 Charlson Road<br>Eden Prairie MN 55347 | 03/16/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $15,925.00 | $15,925.00 | $0.00 | $0.00 | $0.00 | $15,925.00 |
| 53 | MISSISSIPPI DEPARTMENT OF REVENUE<br>Bankruptcy Section-POB 22808<br>Jackson MS 39225-2808 | 03/23/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $934.95 | $934.95 | $0.00 | $0.00 | $0.00 | $934.95 |
| 54 | FINANCIAL CREDIT NETWORK<br>POB 3004<br>Visalia CA 93278 | 03/23/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (54-1) DOCKETED ON WRONG CASE, (modified on 3/24/2011) CC | | | | | | | | | | | |
| 55 | &#037; AT&T SERVICES INC.<br>Attorney: James Grudus, Esq.<br>One AT&T Way, Room 3A218<br>Bedminster NJ 07921 | 03/25/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $405.83 | $405.83 | $0.00 | $0.00 | $0.00 | $405.83 |
| **Claim Notes:** | (55-1) See Attached | | | | | | | | | | | |
| 56 | NATIONAL MATERIAL CO<br>Atten: Kevin Kotnour<br>1965 Pratt Blvd<br>Elk Grove Village IL 60007 | 03/25/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,214.87 | $8,214.87 | $0.00 | $0.00 | $0.00 | $8,214.87 |
| 57 | PARAGON STEEL<br>4211 Country Road 61<br>Butler IN 46721 | 03/28/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $94,254.33 | $94,254.33 | $0.00 | $0.00 | $0.00 | $94,254.33 |

CLAIM ANALYSIS REPORT                                                Page No: 11          Exhibit C

| Case No. | 10-51428 | | | | | | | Trustee Name: | Horace Fox, Jr. | | |
| Case Name: | Kelco Metals, Inc. | | | | | | | Date: | 2/9/2015 | | |
| Claims Bar Date: | 05/17/2011 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | TRI UNION EXPRESS INC. 1939 N. Lafayette Court Griffith IN 46319 | 03/31/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $214.45 | $214.45 | $0.00 | $0.00 | $0.00 | $214.45 |
| 59 | JAMES T. WIRTH 924 Park Place Drive Palatine IL 60067 | 04/14/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,638,891.38 | $2,638,891.38 | $0.00 | $0.00 | $0.00 | $2,638,891.38 |

**Claim Notes:** (59-1) Money loaned

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | MATTHEW J. KELLER 200 River Landing Drive Unit 202H Daniel Island SC 29492 | 04/14/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,291,750.63 | $1,291,750.63 | $0.00 | $0.00 | $0.00 | $1,291,750.63 |

**Claim Notes:** (60-1) Money Loaned

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | NORTH STAR BLUESCOPE STEEL LLC One SeaGate, 24th Floor, P.O. Box 10032, Toledo OH 43699-0032 | 08/01/2013 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,106,898.84 | $1,106,898.84 | $0.00 | $0.00 | $0.00 | $1,106,898.84 |
| 62 | COMPASS CONSOLIDATORS, INC. 47 Stephen Street Lemont IL 60439 | 04/14/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $70,675.00 | $70,675.00 | $0.00 | $0.00 | $0.00 | $70,675.00 |
| 63 | M. RANGE INC. 2850 Jewel Lane N. Minneapolis MN 55447 | 04/15/2011 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $5,138.89 | $5,138.89 | $0.00 | $0.00 | $0.00 | $5,138.89 |
| 64 | MATANDY STEEL & METAL PROD. P.O. Box 1206 Hamilton OH 45012-1206 | 05/03/2011 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $46,212.08 | $46,212.08 | $0.00 | $0.00 | $0.00 | $46,212.08 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 10-51428 | | | | | | | Trustee Name: | Horace Fox, Jr. | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | Kelco Metals, Inc. | | | | | | | Date: | 2/9/2015 | | | |
| Claims Bar Date: | 05/17/2011 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | DENNEN STEEL<br><br>3033 Fruitridge NW<br>P.O. Box 3200<br>Grand Rapids MI 49501-3200 | 05/12/2011 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $26,607.58 | $26,607.58 | $0.00 | $0.00 | $0.00 | $26,607.58 |
| 66 | CHICAGO STEEL<br><br>700 Chase<br>Suite 100<br>Gary IN 46404 | 05/12/2011 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $169,065.88 | $169,065.88 | $0.00 | $0.00 | $0.00 | $169,065.88 |
| **Claim Notes:** | LATE | | | | | | | | | | | |
| 67 | LEXINGTON STEEL CORP.<br>1998 Reliable Parkway<br>Chicago IL 60686 | 05/17/2011 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $12,826.96 | $12,826.96 | $0.00 | $0.00 | $0.00 | $12,826.96 |
| 68 | GREAT LAKES COIL LLC<br>29 S. Monroe St. Suite 201<br>Monroe MI 48161 | 05/18/2011 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $22,186.96 | $22,186.96 | $0.00 | $0.00 | $0.00 | $22,186.96 |
| 69a | OHIO DEPARTMENT OF TAXATION<br>Bankruptcy Division<br>P.O. Box 530<br>Columbus OH 43216 | 10/26/2011 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $64.89 | $64.89 | $0.00 | $0.00 | $0.00 | $64.89 |
| **Claim Notes:** | (69-1) POC FOR OHIO TAXES, LATE | | | | | | | | | | | |
| 70a | MISSISSIPPI DEPARTMENT OF REVENUE<br>Bankruptcy Section-<br>POB 22808<br>Jackson MS 39225-2808 | 12/27/2011 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $186.69 | $186.69 | $0.00 | $0.00 | $0.00 | $186.69 |
| **Claim Notes:** | late | | | | | | | | | | | |
| 71a | INTERNAL REVENUE SERVICE<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | 03/26/2012 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $11,255.29 | $11,255.29 | $0.00 | $0.00 | $0.00 | $11,255.29 |

CLAIM ANALYSIS REPORT                                                                 Page No: 13                    Exhibit C

| **Case No.** | 10-51428 | | | | | | | | **Trustee Name:** | Horace Fox, Jr. | |
| **Case Name:** | Kelco Metals, Inc. | | | | | | | | **Date:** | 2/9/2015 | |
| **Claims Bar Date:** | 05/17/2011 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72a | MISSISSIPPI DEPARTMENT OF REVENUE<br> Bankruptcy Section-<br> POB 22808<br> Jackson MS 39225-2808 | 07/31/2012 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $100.00 | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |

**Claim Notes:**    late filed claim. 2.4.14

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | ILLINOIS DEPARTMENT OF REVENUE<br> Bankruptcy Section<br> P.O. Box 64338<br> Chicago IL 60664-0338 | 12/15/2014 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $2,944.50 | $2,944.50 | $0.00 | $0.00 | $0.00 | $2,944.50 |
| | | | | | | | $6,752,912.61 | $6,687,594.99 | $40,684.90 | $0.00 | $0.00 | $6,646,910.09 |

CLAIM ANALYSIS REPORT

| | |
|---|---|
| **Case No.** 10-51428 | **Trustee Name:** Horace Fox, Jr. |
| **Case Name:** Kelco Metals, Inc. | **Date:** 2/9/2015 |
| **Claims Bar Date:** 05/17/2011 | |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Accountant for Trustee Fees (Other Firm) | $1,690.00 | $1,690.00 | $0.00 | $0.00 | $0.00 | $1,690.00 |
| Attorney for Trustee Expenses (Other Firm) | $36,775.00 | $36,775.00 | $30,080.00 | $0.00 | $0.00 | $6,695.00 |
| Claims of Governmental Units - 507( | $21,010.92 | $21,010.92 | $0.00 | $0.00 | $0.00 | $21,010.92 |
| Clerk of the Courts Costs | $5,567.00 | $5,567.00 | $0.00 | $0.00 | $0.00 | $5,567.00 |
| General Unsecured 726(a)(2) | $6,378,451.07 | $6,313,133.45 | $0.00 | $0.00 | $0.00 | $6,313,133.45 |
| Other Chapter 7 Administrative Expense | $2,224.00 | $2,224.00 | $0.00 | $0.00 | $0.00 | $2,224.00 |
| Tardy General Unsecured 726(a)(3) | $296,589.72 | $296,589.72 | $0.00 | $0.00 | $0.00 | $296,589.72 |
| Trustee Compensation | $10,604.90 | $10,604.90 | $10,604.90 | $0.00 | $0.00 | $0.00 |

Exhibit D

## TRUSTEE'S PROPOSED DISTRIBUTION

Case No.:        10-51428
Case Name:    Kelco Metals, Inc.
Trustee Name:    Horace Fox, Jr.

Balance on hand:        $103,734.81

Claims of secured creditors will be paid as follows: NONE

Total to be paid to secured creditors:        $0.00
Remaining balance:        $103,734.81

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Bruce de 'Medici, Attorney for Trustee Expenses | $36,775.00 | $30,080.00 | $6,695.00 |
| Popowcer Katten LLP, Lois West, Accountant for Trustee Fees | $1,690.00 | $0.00 | $1,690.00 |
| Clerk, US Bankruptcy Court, Clerk of the Court Costs | $5,567.00 | $0.00 | $5,567.00 |
| Other: Robert R. Benjamin, Other Chapter 7 Administrative Expenses | $2,224.00 | $0.00 | $2,224.00 |

Total to be paid for chapter 7 administrative expenses:        $16,176.00
Remaining balance:        $87,558.81

Applications for prior chapter fees and administrative expenses have been filed as follows: NONE

Total to be paid to prior chapter administrative expenses:        $0.00
Remaining balance:        $87,558.81

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $21,010.92 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

UST Form 101-7-TFR (5/1/2011)

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 37 | Cook County Collector | $1,442.85 | $0.00 | $1,442.85 |
| 69 | Ohio Department of Taxation | $153.34 | $0.00 | $153.34 |
| 70 | Mississippi Department of Revenue | $1,061.06 | $0.00 | $1,061.06 |
| 71 | Internal Revenue Service | $17,163.69 | $0.00 | $17,163.69 |
| 72 | Mississippi Department of Revenue | $1,189.98 | $0.00 | $1,189.98 |

Total to be paid to priority claims:     $21,010.92
Remaining balance:     $66,547.89

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $6,313,133.45 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 1.1 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 1 | I M Steel, Inc. | $12,389.00 | $0.00 | $130.59 |
| 2 | Allied Steel Industries, LP | $16,457.85 | $0.00 | $173.49 |
| 3 | Target Steel, Inc. | $70,572.87 | $0.00 | $743.92 |
| 4 | Oak Steel Supply | $1,675.34 | $0.00 | $17.66 |
| 5 | Tomson Steel Co. | $18,420.00 | $0.00 | $194.17 |
| 6 | Commerce Steel | $20,088.30 | $0.00 | $211.75 |
| 7 | Target Steel Inc. | $0.00 | $0.00 | $0.00 |
| 8 | Norsemen Trucking Inc. | $1,250.00 | $0.00 | $13.18 |
| 9 | PI & I Motor Express | $998.05 | $0.00 | $10.52 |
| 10 | Wolverine Steel, Inc. | $44,573.01 | $0.00 | $469.85 |
| 11 | Modular Transportation | $1,405.99 | $0.00 | $14.82 |
| 12 | Chemcoater, Inc. | $2,760.13 | $0.00 | $29.10 |
| 13 | E.J.A. Trucking Inc. | $5,750.00 | $0.00 | $60.61 |
| 14 | Jaro Transport | $1,100.00 | $0.00 | $11.60 |
| 15 | UTI Transport | $15,550.00 | $0.00 | $163.92 |
| 16 | N.K. Steel L.L.C. | $88,819.05 | $0.00 | $936.26 |

| 17 | Wolf & Company LLP | $12,899.30 | $0.00 | $135.97 |
|---|---|---|---|---|
| 18 | Brock Transportation | $37,918.52 | $0.00 | $399.71 |
| 19 | JB Hunt Transport | $1,175.00 | $0.00 | $12.39 |
| 20 | Echo Global Logistics | $1,800.00 | $0.00 | $18.97 |
| 21 | Peterson Transportation | $1,300.00 | $0.00 | $13.70 |
| 22 | Colorado Metals | $16,571.70 | $0.00 | $174.69 |
| 23 | X LINX Inc | $900.00 | $0.00 | $9.49 |
| 24 | Dublin Metal Corp. | $11,082.30 | $0.00 | $116.82 |
| 25 | X-Trux Inc | $2,775.00 | $0.00 | $29.25 |
| 26 | Capp Steel | $10,166.00 | $0.00 | $107.16 |
| 27 | Keep on Trucking Co. | $1,468.00 | $0.00 | $15.47 |
| 28 | Main Steel Polishing | $2,433.42 | $0.00 | $25.65 |
| 29 | Global Steel Corporation | $47,719.00 | $0.00 | $503.01 |
| 30 | Wolf Capital, LLC | $40,000.00 | $0.00 | $421.65 |
| 31 | CSN, LLC | $83,542.71 | $0.00 | $880.64 |
| 32 | Kenwal Steet | $34,368.05 | $0.00 | $362.28 |
| 33 | Expert Metal Services, Inc. | $11,048.05 | $0.00 | $116.46 |
| 34 | Rediehs Freightlines | $2,220.59 | $0.00 | $23.41 |
| 35 | Shanks (Seven Oaks Capital) | $11,152.92 | $0.00 | $117.56 |
| 36 | Advance Steel Co | $48,792.89 | $0.00 | $514.33 |
| 38 | American Transport, Inc. | $17,050.00 | $0.00 | $179.73 |
| 39 | K & L Trucking Inc. | $47,573.16 | $0.00 | $501.48 |
| 40 | J.L. Shandy Transportation | $5,607.35 | $0.00 | $59.11 |
| 42 | Mizar Motors | $780.65 | $0.00 | $8.23 |
| 43 | Kaplan Trucking | $18,408.03 | $0.00 | $194.04 |
| 44 | Electric Coating Tech | $2,466.00 | $0.00 | $25.99 |
| 45 | American Express Bank, FSB | $0.00 | $0.00 | $0.00 |
| 45A | American Express Bank, FSB | $24,615.62 | $0.00 | $259.48 |
| 46 | Dedicated Logistical Services | $132,026.00 | $0.00 | $1,391.71 |
| 47 | M.D. Metals, Inc | $44,973.92 | $0.00 | $474.08 |
| 48 | AT&T Services Inc. | $285.82 | $0.00 | $3.01 |
| 49 | CRST Malone Inc | $80,294.58 | $0.00 | $846.40 |
| 50 | CRST Malone Inc | $3,800.00 | $0.00 | $40.06 |
| 51 | National Metals, Inc. | $25,944.00 | $0.00 | $273.48 |
| 52 | C.H. Robinson | $15,925.00 | $0.00 | $167.87 |
| 53 | Mississippi Department of Revenue | $934.95 | $0.00 | $9.86 |
| 54 | Financial Credit Network | $0.00 | $0.00 | $0.00 |

| 55 | &#037; AT&T Services Inc. | $405.83 | $0.00 | $4.28 |
| 56 | National Material co | $8,214.87 | $0.00 | $86.59 |
| 57 | Paragon Steel | $94,254.33 | $0.00 | $993.55 |
| 58 | Tri Union Express Inc. | $214.45 | $0.00 | $2.26 |
| 59 | James T. Wirth | $2,638,891.38 | $0.00 | $27,817.03 |
| 60 | Matthew J. Keller | $1,291,750.63 | $0.00 | $13,616.58 |
| 61 | North Star Bluescope Steel LLC | $1,106,898.84 | $0.00 | $11,668.02 |
| 62 | Compass Consolidators, Inc. | $70,675.00 | $0.00 | $745.00 |

Total to be paid to timely general unsecured claims:    $66,547.89

Remaining balance:    $0.00

Tardily filed claims of general (unsecured) creditors totaling $296,589.72 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 63 | M. Range Inc. | $5,138.89 | $0.00 | $0.00 |
| 64 | Matandy Steel & Metal Prod. | $46,212.08 | $0.00 | $0.00 |
| 65 | Dennen Steel | $26,607.58 | $0.00 | $0.00 |
| 66 | Chicago Steel | $169,065.88 | $0.00 | $0.00 |
| 67 | Lexington Steel Corp. | $12,826.96 | $0.00 | $0.00 |
| 68 | Great Lakes Coil LLC | $22,186.96 | $0.00 | $0.00 |
| 69a | Ohio Department of Taxation | $64.89 | $0.00 | $0.00 |
| 70a | Mississippi Department of Revenue | $186.69 | $0.00 | $0.00 |
| 71a | Internal Revenue Service | $11,255.29 | $0.00 | $0.00 |
| 72a | Mississippi Department of Revenue | $100.00 | $0.00 | $0.00 |
| 73 | Illinois Department of Revenue | $2,944.50 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims:    $0.00

Remaining balance:    $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

| | |
|---|---|
| Total to be paid for subordinated claims: | $0.00 |
| Remaining balance: | $0.00 |