**UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 10-51428 |
| | § | |
| Kelco Metals, Inc. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT
CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

Horace Fox, Jr., chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)        A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned:<br>*(without deducting any secured claims)* | $349.00 | Assets Exempt: | NA |
| Total Distributions to<br>Claimants: | $87,558.81 | Claims Discharged<br>Without Payment: | NA |
| Total Expenses of<br>Administration: | $59,539.20 | | |

3)        Total gross receipts of $147,098.01  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $147,098.01 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $0.00 | $0.00 | $0.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $96,314.20 | $96,314.20 | $59,539.20 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $105.00 | $21,010.92 | $21,010.92 | $21,010.92 |
| General Unsecured Claims (from **Exhibit 7**) | $3,690,268.40 | $6,675,040.79 | $6,609,723.17 | $66,547.89 |
| **Total Disbursements** | $3,690,373.40 | $6,755,590.91 | $6,690,273.29 | $147,098.01 |

4).  This case was originally filed under chapter 7 on 11/17/2010.  The case was pending for 0 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>11/07/2015</u>              By:   <u>/s/ Horace Fox, Jr.</u>
                                              Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Advance Steel Company Adversary #12-01776 | 1241-000 | $25,000.00 |
| possible preference actions | 1241-000 | $79,598.01 |
| Preference settlement Adversary # 12-01787 | 1241-000 | $20,000.00 |
| 12-01778 Fox, Jr v. Grand Steel Products, Inc. Settlement. | 1249-000 | $18,000.00 |
| Adversary case 12-01769.Complaint by Horace Fox Jr against Target Steel Inc | 1249-000 | $3,000.00 |
| Adversary case 12-01772. Complaint by Horace Fox Jr against Coyote Logistics, LLC | 1249-000 | $1,500.00 |
| **TOTAL GROSS RECEIPTS** | | $147,098.01 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

## EXHIBIT 3 – SECURED CLAIMS
NONE

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Horace Fox, Jr., Trustee | 2100-000 | NA | $10,604.90 | $10,604.90 | $10,604.90 |
| INTERNATIONAL SURETIES LTD | 2300-000 | NA | $124.13 | $124.13 | $124.13 |
| Green Bank | 2600-000 | NA | $2,554.17 | $2,554.17 | $2,554.17 |
| Clerk, US Bankruptcy Court | 2700-000 | NA | $5,567.00 | $5,567.00 | $5,567.00 |
| Robert R. Benjamin | 2990-000 | NA | $2,224.00 | $2,224.00 | $2,224.00 |
| Bruce de 'Medici, Attorney for Trustee | 3210-000 | NA | $36,775.00 | $36,775.00 | $30,080.00 |
| Bruce de 'Medici, Attorney for Trustee | 3220-000 | NA | $36,775.00 | $36,775.00 | $6,695.00 |
| Popowcer Katten LLP, Lois West, Accountant for Trustee | 3410-000 | NA | $1,690.00 | $1,690.00 | $1,690.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $96,314.20 | $96,314.20 | $59,539.20 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 37 | Cook County Collector | 5800-000 | $105.00 | $1,442.85 | $1,442.85 | $1,442.85 |
| 69 | Ohio Department of Taxation | 5800-000 | $0.00 | $153.34 | $153.34 | $153.34 |
| 70 | Mississippi Department of Revenue | 5800-000 | $0.00 | $1,061.06 | $1,061.06 | $1,061.06 |
| 71 | Internal Revenue Service | 5800-000 | $0.00 | $17,163.69 | $17,163.69 | $17,163.69 |
| 72 | Mississippi Department of Revenue | 5800-000 | $0.00 | $1,189.98 | $1,189.98 | $1,189.98 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $105.00 | $21,010.92 | $21,010.92 | $21,010.92 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | I M Steel, Inc. | 7100-000 | $12,389.00 | $12,389.00 | $12,389.00 | $130.59 |
| 2 | Allied Steel Industries, LP | 7100-000 | $16,457.85 | $16,457.85 | $16,457.85 | $173.49 |
| 3 | Target Steel, Inc. | 7100-000 | $70,572.87 | $70,572.87 | $70,572.87 | $743.92 |
| 4 | Oak Steel Supply | 7100-000 | $1,675.34 | $1,675.34 | $1,675.34 | $17.66 |
| 5 | Tomson Steel Co. | 7100-000 | $18,420.00 | $18,420.00 | $18,420.00 | $0.00 |
| | Office of the Bankruptcy Clerk (Claim No. 5; Tomson Steel Co.) | 7100-001 | $0.00 | $0.00 | $0.00 | $194.17 |
| 6 | Commerce Steel | 7100-000 | $18,641.84 | $20,088.30 | $20,088.30 | $211.75 |
| 7 | Target Steel Inc. | 7100-000 | $65,317.62 | $65,317.62 | $0.00 | $0.00 |
| 8 | Norsemen Trucking Inc. | 7100-000 | $1,250.00 | $1,250.00 | $1,250.00 | $13.18 |
| 9 | PI & I Motor Express | 7100-000 | $998.05 | $998.05 | $998.05 | $10.52 |
| 10 | Wolverine Steel, Inc. | 7100-000 | $44,573.01 | $44,573.01 | $44,573.01 | $469.85 |
| 11 | Modular Transportation | 7100-000 | $1,405.99 | $1,405.99 | $1,405.99 | $14.82 |
| 12 | Chemcoater, Inc. | 7100-000 | $0.00 | $2,760.13 | $2,760.13 | $0.00 |
| | Office of the Bankruptcy Clerk (Claim No. 12; | 7100-001 | $0.00 | $0.00 | $0.00 | $29.10 |

| | | | | | |
|---|---|---|---|---|---|
| | Chemcoater, Inc.) | | | | |
| 13 | E.J.A. Trucking Inc. | 7100-000 | $5,750.00 | $5,750.00 | $5,750.00 | $0.00 |
| | Office of the Bankruptcy Clerk (Claim No. 13; E.J.A. Trucking Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $60.61 |
| 14 | Jaro Transport | 7100-000 | $1,100.00 | $1,100.00 | $1,100.00 | $11.60 |
| 15 | UTI Transport | 7100-000 | $15,550.00 | $15,550.00 | $15,550.00 | $163.92 |
| 16 | N.K. Steel L.L.C. | 7100-000 | $88,819.05 | $88,819.05 | $88,819.05 | $936.26 |
| 17 | Wolf & Company LLP | 7100-000 | $0.00 | $12,899.30 | $12,899.30 | $0.00 |
| | Office of the Bankruptcy Clerk (Claim No. 17; Wolf & Company LLP) | 7100-001 | $0.00 | $0.00 | $0.00 | $135.97 |
| 18 | Brock Transportation | 7100-000 | $37,918.52 | $37,918.52 | $37,918.52 | $399.71 |
| 19 | JB Hunt Transport | 7100-000 | $1,175.00 | $1,175.00 | $1,175.00 | $12.39 |
| 20 | Echo Global Logistics | 7100-000 | $1,800.00 | $1,800.00 | $1,800.00 | $18.97 |
| 21 | Peterson Transportation | 7100-000 | $1,300.00 | $1,300.00 | $1,300.00 | $13.70 |
| 22 | Colorado Metals | 7100-000 | $16,571.70 | $16,571.70 | $16,571.70 | $174.69 |
| 23 | X LINX Inc | 7100-000 | $900.00 | $900.00 | $900.00 | $9.49 |
| 24 | Dublin Metal Corp. | 7100-000 | $11,082.30 | $11,082.30 | $11,082.30 | $0.00 |
| | Office of the Bankruptcy Clerk (Claim No. 24; Dublin Metal Corp.) | 7100-001 | $0.00 | $0.00 | $0.00 | $116.82 |
| 25 | X-Trux Inc | 7100-000 | $2,775.00 | $2,775.00 | $2,775.00 | $29.25 |
| 26 | Capp Steel | 7100-000 | $10,166.00 | $10,166.00 | $10,166.00 | $107.16 |
| 27 | Keep on Trucking Co. | 7100-000 | $1,468.00 | $1,468.00 | $1,468.00 | $15.47 |
| 28 | Main Steel Polishing | 7100-000 | $2,433.42 | $2,433.42 | $2,433.42 | $0.00 |
| | Office of the Bankruptcy Clerk (Claim No. 28; Main Steel Polishing) | 7100-001 | $0.00 | $0.00 | $0.00 | $25.65 |
| 29 | Global Steel Corporation | 7100-000 | $47,719.00 | $47,719.00 | $47,719.00 | $0.00 |
| | Office of the Bankruptcy Clerk | 7100-001 | $0.00 | $0.00 | $0.00 | $503.01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 29; Global Steel Corporation) | | | | | |
| 30 | Wolf Capital, LLC | 7100-000 | $75,705.20 | $40,000.00 | $40,000.00 | $0.00 |
| | Office of the Bankruptcy Clerk (Claim No. 30; Wolf Capital, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $421.65 |
| 31 | CSN, LLC | 7100-000 | $83,542.71 | $83,542.71 | $83,542.71 | $880.64 |
| 32 | Kenwal Steet | 7100-000 | $34,368.05 | $34,368.05 | $34,368.05 | $362.28 |
| 33 | Expert Metal Services, Inc. | 7100-000 | $11,048.05 | $11,048.05 | $11,048.05 | $0.00 |
| | Office of the Bankruptcy Clerk (Claim No. 33; Expert Metal Services, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $116.46 |
| 34 | Rediehs Freightlines | 7100-000 | $1,318.09 | $2,220.59 | $2,220.59 | $23.41 |
| 35 | Shanks (Seven Oaks Capital) | 7100-000 | $11,052.92 | $11,152.92 | $11,152.92 | $0.00 |
| | Office of the Bankruptcy Clerk (Claim No. 35; Shanks (Seven Oaks Capital)) | 7100-001 | $0.00 | $0.00 | $0.00 | $117.56 |
| 36 | Advance Steel Co | 7100-000 | $48,792.89 | $48,792.89 | $48,792.89 | $514.33 |
| 38 | American Transport, Inc. | 7100-000 | $971.59 | $17,050.00 | $17,050.00 | $179.73 |
| 39 | K & L Trucking Inc. | 7100-000 | $47,573.16 | $47,573.16 | $47,573.16 | $501.48 |
| 40 | J.L. Shandy Transportation | 7100-000 | $5,547.35 | $5,607.35 | $5,607.35 | $59.11 |
| 42 | Mizar Motors | 7100-000 | $780.66 | $780.65 | $780.65 | $0.00 |
| | Office of the Bankruptcy Clerk (Claim No. 42; Mizar Motors) | 7100-001 | $0.00 | $0.00 | $0.00 | $8.23 |
| 43 | Kaplan Trucking | 7100-000 | $18,317.94 | $18,408.03 | $18,408.03 | $194.04 |
| 44 | Electric Coating Tech | 7100-000 | $2,466.00 | $2,466.00 | $2,466.00 | $25.99 |
| 45 | American Express Bank, FSB | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 45A | American Express Bank, FSB | 7100-000 | $169.60 | $24,615.62 | $24,615.62 | $259.48 |
| 46 | Dedicated Logistical Services | 7100-000 | $131,026.00 | $132,026.00 | $132,026.00 | $1,391.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 47 | M.D. Metals, Inc | 7100-000 | $36,863.92 | $44,973.92 | $44,973.92 | $474.08 |
| 48 | AT&T Services Inc. | 7100-000 | $129.50 | $285.82 | $285.82 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 48; AT&T Services Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.01 |
| 49 | CRST Malone Inc | 7100-000 | $81,815.78 | $80,294.58 | $80,294.58 | $846.40 |
| 50 | CRST Malone Inc | 7100-000 | $0.00 | $3,800.00 | $3,800.00 | $40.06 |
| 51 | National Metals, Inc. | 7100-000 | $25,944.00 | $25,944.00 | $25,944.00 | $273.48 |
| 52 | C.H. Robinson | 7100-000 | $15,925.00 | $15,925.00 | $15,925.00 | $167.87 |
| 53 | Mississippi Department of Revenue | 7100-000 | $0.00 | $934.95 | $934.95 | $9.86 |
| 54 | Financial Credit Network | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 55 | &#037; AT&T Services Inc. | 7100-000 | $390.57 | $405.83 | $405.83 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 55; &#037; AT&T Services Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.28 |
| 56 | National Material co | 7100-000 | $8,214.87 | $8,214.87 | $8,214.87 | $86.59 |
| 57 | Paragon Steel | 7100-000 | $98,773.91 | $94,254.33 | $94,254.33 | $993.55 |
| 58 | Tri Union Express Inc. | 7100-000 | $215.45 | $214.45 | $214.45 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 58; Tri Union Express Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.26 |
| 59 | James T. Wirth | 7100-000 | $0.00 | $2,638,891.38 | $2,638,891.38 | $27,817.03 |
| 60 | Matthew J. Keller | 7100-000 | $0.00 | $1,291,750.63 | $1,291,750.63 | $13,616.58 |
| 61 | North Star Bluescope Steel LLC | 7100-000 | $0.00 | $1,106,898.84 | $1,106,898.84 | $11,668.02 |
| 62 | Compass Consolidators, Inc. | 7100-000 | $69,000.00 | $70,675.00 | $70,675.00 | $745.00 |
| 63 | M. Range Inc. | 7200-000 | $5,138.89 | $5,138.89 | $5,138.89 | $0.00 |
| 64 | Matandy Steel & Metal Prod. | 7200-000 | $46,212.08 | $46,212.08 | $46,212.08 | $0.00 |
| 65 | Dennen Steel | 7200-000 | $26,607.58 | $26,607.58 | $26,607.58 | $0.00 |
| 66 | Chicago Steel | 7200-000 | $169,126.40 | $169,065.88 | $169,065.88 | $0.00 |

| 67 | Lexington Steel Corp. | 7200-000 | $12,826.96 | $12,826.96 | $12,826.96 | $0.00 |
|---|---|---|---|---|---|---|
| 68 | Great Lakes Coil LLC | 7200-000 | $22,186.69 | $22,186.96 | $22,186.96 | $0.00 |
| 69a | Ohio Department of Taxation | 7200-000 | $0.00 | $64.89 | $64.89 | $0.00 |
| 70a | Mississippi Department of Revenue | 7200-000 | $0.00 | $186.69 | $186.69 | $0.00 |
| 71a | Internal Revenue Service | 7200-000 | $0.00 | $11,255.29 | $11,255.29 | $0.00 |
| 72a | Mississippi Department of Revenue | 7200-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 73 | Illinois Department of Revenue | 7200-000 | $0.00 | $2,944.50 | $2,944.50 | $0.00 |
|  | ADT Security Services | 7100-000 | $1,608.19 | $0.00 | $0.00 | $0.00 |
|  | AFLAC | 7100-000 | $586.72 | $0.00 | $0.00 | $0.00 |
|  | ARC Disposal & Recycling | 7100-000 | $101.76 | $0.00 | $0.00 | $0.00 |
|  | Arcelormittal USA | 7100-000 | $109,515.96 | $0.00 | $0.00 | $0.00 |
|  | AT&T | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|  | AT&T (SBC) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|  | BCC Steel, Inc. | 7100-000 | $128,081.87 | $0.00 | $0.00 | $0.00 |
|  | Bear Transporation | 7100-000 | $3,150.00 | $0.00 | $0.00 | $0.00 |
|  | Bowling Transportation | 7100-000 | $10,914.33 | $0.00 | $0.00 | $0.00 |
|  | Bright N Clean | 7100-000 | $880.00 | $0.00 | $0.00 | $0.00 |
|  | Buchanan Marquette Trans | 7100-000 | $39,856.00 | $0.00 | $0.00 | $0.00 |
|  | Colonial Life | 7100-000 | $275.70 | $0.00 | $0.00 | $0.00 |
|  | Continental Transportation | 7100-000 | $782.64 | $0.00 | $0.00 | $0.00 |
|  | Creditor | 7100-000 | $380.00 | $0.00 | $0.00 | $0.00 |
|  | Delaware Steel Co of Pennsylva | 7100-000 | $5,449.93 | $0.00 | $0.00 | $0.00 |
|  | Direct TV | 7100-000 | $264.94 | $0.00 | $0.00 | $0.00 |
|  | Direct TV | 7100-000 | $122.98 | $0.00 | $0.00 | $0.00 |
|  | Dockside Steel Processing | 7100-000 | $1,868.39 | $0.00 | $0.00 | $0.00 |
|  | Emesco Marine Services | 7100-000 | $4,245.85 | $0.00 | $0.00 | $0.00 |
|  | Enmark Systems, Inc | 7100-000 | $2,806.78 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Federal Express | 7100-000 | $12.00 | $0.00 | $0.00 | $0.00 |
| Ferrousouth | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fleet Movers Inc. | 7100-000 | $1,650.00 | $0.00 | $0.00 | $0.00 |
| Four Starr Steel Sales LLC | 7100-000 | $30,819.61 | $0.00 | $0.00 | $0.00 |
| Friends Business Source | 7100-000 | $308.71 | $0.00 | $0.00 | $0.00 |
| Fulton County Processing | 7100-000 | $120,642.77 | $0.00 | $0.00 | $0.00 |
| Global Com Inc. | 7100-000 | $1,110.65 | $0.00 | $0.00 | $0.00 |
| Guardian Life | 7100-000 | $142.05 | $0.00 | $0.00 | $0.00 |
| Handy Enterprises, Inc. | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| Hawkins Cloward & Simister | 7100-000 | $2,390.00 | $0.00 | $0.00 | $0.00 |
| Heidtman Steel Products | 7100-000 | $1,243.19 | $0.00 | $0.00 | $0.00 |
| Hinckley Springs | 7100-000 | $167.25 | $0.00 | $0.00 | $0.00 |
| Impact Steel, Inc. | 7100-000 | $15,264.05 | $0.00 | $0.00 | $0.00 |
| Inverness Club | 7100-000 | $26.28 | $0.00 | $0.00 | $0.00 |
| J.B. Lee Transportation | 7100-000 | $1,056.00 | $0.00 | $0.00 | $0.00 |
| Jefferson Pilot Fin Ins | 7100-000 | $210.96 | $0.00 | $0.00 | $0.00 |
| JM Steel Corp. | 7100-000 | $17,675.22 | $0.00 | $0.00 | $0.00 |
| KFS Inc. | 7100-000 | $8,874.24 | $0.00 | $0.00 | $0.00 |
| KIEH CO. | 7100-000 | $184.00 | $0.00 | $0.00 | $0.00 |
| Kinder Morgan Arrow Terminal | 7100-000 | $1,709.55 | $0.00 | $0.00 | $0.00 |
| Konica Minolta Bus Solutions | 7100-000 | $2,840.92 | $0.00 | $0.00 | $0.00 |
| Land Trust 131184 | 7100-000 | $24,000.00 | $0.00 | $0.00 | $0.00 |
| Logistics Dynamics | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| Magic Steel | 7100-000 | $2,341.65 | $0.00 | $0.00 | $0.00 |
| Mainline Metals, Inc. | 7100-000 | $13,363.35 | $0.00 | $0.00 | $0.00 |
| Majac Inc. | 7100-000 | $1,462.86 | $0.00 | $0.00 | $0.00 |
| Marathon Metals, LLC | 7100-000 | $12,335.16 | $0.00 | $0.00 | $0.00 |
| Material Sciences Corp. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Metal Processing Corp. | 7100-000 | $2,210.00 | $0.00 | $0.00 | $0.00 |
| Moore Brothers | 7100-000 | $2,050.00 | $0.00 | $0.00 | $0.00 |
| Mountain Hawk | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| National Galvanizing L.P. | 7100-000 | $7,075.59 | $0.00 | $0.00 | $0.00 |
| North Star Bluescope Steel LLC | 7100-000 | $1,081,898.85 | $0.00 | $0.00 | $0.00 |
| Northern Steel Transport | 7100-000 | $21,351.17 | $0.00 | $0.00 | $0.00 |
| Nucor Steel Decatur, LLC | 7100-000 | $212,739.82 | $0.00 | $0.00 | $0.00 |
| Ohio Kentucky Steel Corp. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Orchid Monroe LLC | 7100-000 | $1,657.41 | $0.00 | $0.00 | $0.00 |
| Otay Logistics Inc. | 7100-000 | $20,975.00 | $0.00 | $0.00 | $0.00 |
| Perfect Temperature Control | 7100-000 | $1,140.46 | $0.00 | $0.00 | $0.00 |
| Pinnacle Steel Processing | 7100-000 | $3,732.35 | $0.00 | $0.00 | $0.00 |
| Precision Strip Inc. | 7100-000 | $93.44 | $0.00 | $0.00 | $0.00 |
| Precoat Metals Division | 7100-000 | $33,947.76 | $0.00 | $0.00 | $0.00 |
| Pro Trucking | 7100-000 | $8,665.01 | $0.00 | $0.00 | $0.00 |
| Quill Corp. | 7100-000 | $368.61 | $0.00 | $0.00 | $0.00 |
| RLB Leasing Inc. | 7100-000 | $39,676.29 | $0.00 | $0.00 | $0.00 |
| Roehl Transport | 7100-000 | $1,586.68 | $0.00 | $0.00 | $0.00 |
| Roll Coater | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Romar Transportation | 7100-000 | $850.00 | $0.00 | $0.00 | $0.00 |
| RR Donnelley | 7100-000 | $6,840.50 | $0.00 | $0.00 | $0.00 |
| Senn Freight Lines | 7100-000 | $2,300.00 | $0.00 | $0.00 | $0.00 |
| Specialized Material Trans. | 7100-000 | $10,300.00 | $0.00 | $0.00 | $0.00 |
| Sprint | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Staples Advantage | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Steel Technologies | 7100-000 | $7,222.77 | $0.00 | $0.00 | $0.00 |
| Stock Transport | 7100-000 | $2,613.16 | $0.00 | $0.00 | $0.00 |
| TA Express | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Tandem Trans. | 7100-000 | $87,650.00 | $0.00 | $0.00 | $0.00 |
| TMT, Inc. | 7100-000 | $10,175.00 | $0.00 | $0.00 | $0.00 |
| Total Quality Logistics | 7100-000 | $11,175.00 | $0.00 | $0.00 | $0.00 |

| | TY-Dan Transportation | 7100-000 | $321.42 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| | Verizon Wireless | 7100-000 | $211.29 | $0.00 | $0.00 | $0.00 |
| | Voss Clark | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Watkins Brothers, Inc. | 7100-000 | $1,200.00 | $0.00 | $0.00 | $0.00 |
| | Wheeling Service Supply | 7100-000 | $11,889.10 | $0.00 | $0.00 | $0.00 |
| | Windstream Communications | 7100-000 | $300.71 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $3,690,268.40 | $6,675,040.79 | $6,609,723.17 | $66,547.89 |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   1          Exhibit 8

| Case No.: | 10-51428 |
|---|---|
| Case Name: | Kelco Metals, Inc. |
| For the Period Ending: | 11/7/2015 |

| Trustee Name: | Horace Fox, Jr. |
|---|---|
| Date Filed (f) or Converted (c): | 11/17/2010 (f) |
| §341(a) Meeting Date: | 02/16/2011 |
| Claims Bar Date: | 04/14/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | Petty Cash Account | $349.00 | $349.00 | | $0.00 | FA |
| 2 | Accounts Receivables (Believed to be uncollectable) Location: In debtor's possession | $0.00 | $0.00 | | $0.00 | FA |
| 3 | Lawsuit (Kelco v. Michael Morgan) Location: In debtor's possession | Unknown | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Abandoned by court order of 5.3.11 | | | | | |
| 4 | possible preference actions (u) | $0.00 | $10,000.00 | | $79,598.01 | FA |
| 5 | Preference settlement Adversary # 12-01787 (u) | $0.00 | $20,000.00 | | $20,000.00 | FA |
| 6 | Adversary case 12-01772. Complaint by Horace Fox Jr against Coyote Logistics, LLC (u) | $0.00 | $1,500.00 | | $1,500.00 | FA |
| 7 | Adversary case 12-01769.Complaint by Horace Fox Jr against Target Steel Inc (u) | $0.00 | $3,000.00 | | $3,000.00 | FA |
| 8 | 12-01778 Fox, Jr v. Grand Steel Products, Inc. Settlement. (u) | $0.00 | $18,000.00 | | $18,000.00 | FA |
| 9 | Advance Steel Company Adversary #12-01776 (u) | $0.00 | $25,000.00 | | $25,000.00 | FA |
| Asset Notes: | 12-01776 Fox, Jr v. Advance Steel Company | | | | | |

TOTALS (Excluding unknown value)                                                                   Gross Value of Remaining Assets

$349.00          $77,849.00                    $147,098.01                    $0.00

**Major Activities affecting case closing:**

Notified by Green that I stopped check 5051 to Mizar (8.23) on 10.10.15 and paid it to US Bankruptcy Court Clerk, which check cleared on 8.23.15, leaving the account in a deficit of 8.23. Ms. Champaigne of Green said it would advance the $8.23 to balance the account.

Deliver check to Clerk (returned from creditors) more are outstanding.

Filed small distribution notice.

BCC motion to deem claim timely filed, denied, 7.13.15 in memorandum opinion.

BCC claim objection hearing continued to 7.14.15.

Claim objection to be heard 6.30.15.

Motion to extend time BCC claim granted as requested date to rule moved from 5.12 to 5.19.15.

Judge Barnes set a briefing schedule of 3 weeks and 3 weeks to reply, on received stamped BCC, late filed claim.

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    2          Exhibit 8

| Case No.: | 10-51428 | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | Kelco Metals, Inc. | | Date Filed (f) or Converted (c): | 11/17/2010 (f) |
| For the Period Ending: | 11/7/2015 | | §341(a) Meeting Date: | 02/16/2011 |
| | | | Claims Bar Date: | 04/14/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

On 2.25.15 when fees were on the call we informed Judge Barnes of the "received stamped", claim, which was not filed through ecf.  I provided the Court with a copy of what was received stamped in 2011 and Mr. de 'Medici informed the Court that apparently the Clerk's office allowed the received stamped claim to be filed yesterday as a timely claim.  Counsel for that creditor did not appear in court today.

I was provided with a claim form and attached documents from Lawrence, Kamin, Saunders & Ulenhop LLC, stamped received by the clerk's office not filed by the clerk's office.  It did not, across the top of the page, bear the case number, docket number, date filed, description of document or number of pages filed.  I do not intend to honor it unless provided with a filed claim.

Amend final report to pay claim 61-2 amended 1.1% of amended claim, resubmit UST

Final report to UST, 12.23.14.

Tax returns in preparation. 12.3.14

Appoint accountant, sent forms 1 and 2 to L. West, fees to be ready 2 days after appointment.  11.14.14

Objection to claim 35 granted, docket at #144,  claim objection to claim 30 set for hearing 8.20.14 (no order on docket and claim objection to claim 30 (WOLFE), set for hearing on 11.12.14, with response due 9.10.14 and reply 9.24.14.

Claim objections mailed, 7.17.14 and set for 8.20.14

Notices of dismissal filed in  adversaries, 12-01767, Commerce, 12-01777, Heidtman, 12-01781, Metal processing Corp., and  12-01787 Dedicated Logistical.  6.30.14

Advance check (25k) supposedly sent to BDM's Oak Park address on

1.17.14. No return receipt or returned letter has been received by P. Cwagenbush.  Asked BDM to contact local post office to track it down, P. Cwagenbush will do the same on his end.  Otherwise get it re-issued.

2.7.14 Advance check deposited.

There will be no recovery in the following adversaries: Tandem (filed chapter 11) Nucor did not have evidence to support allegations, Engineered Materials, Lawson, Thermal, Paragon, Industrial Steel and Dublin ( could not serve defendants).  Paragon had a complete new value defense. 2.14.14

3.19.14 request for admin expenses, for filing involuntary order entered 3.19.14, claim entered

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    3                    Exhibit 8

| | |
|---|---|
| Case No.: | 10-51428 |
| Case Name: | Kelco Metals, Inc. |
| For the Period Ending: | 11/7/2015 |

| | |
|---|---|
| Trustee Name: | Horace Fox, Jr. |
| Date Filed (f) or Converted (c): | 11/17/2010 (f) |
| §341(a) Meeting Date: | 02/16/2011 |
| Claims Bar Date: | 04/14/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Defense materials being considered, adversaries being prosecuted and settled when appropriate offers made. 3.1.13

Status 6.4.13 3 adversaries remain.  Get 9019 motions filed.

Heidtman adversary settled and funds deposited. 7.11.13

Other adversaries outstanding.8.11.13

Status 9.11.13 request check American Express.

Requested status from Mr. de "Medici re remaining adversaries and payment.  Started to compile fee detail. 10.18.13

requested status report adversaries 12.27.13

Got checks from Coyote Logistics and Target, 1.22.14
16 adversaries filed by 11.16.12.

12-01787 Dedicated, 12-01786 Amex(not documented) 12-01781 Metal, 12-01778 Grand, 12-01772 Coyote and 12-01767 Commerce have been settled.  12-01768 Tandem has filed ch
11.  3.21.13

Adversaries are being pusued, fewer than 4 remain.  5.11.13

Received and deposited Heidtman adv check, 7.11.13.

Advance,  AmEx and Fulton Co., advs set for approval 8.7.13  No check received for $17,000 from American Express.  Trace it, by sending e-mail to Mr. Kleppinger  9.11.13

Received 17,000 from American Express 9.20.13
Schedules filed 2.7.11 and meeting conducted. There is a law suit and possibly preferences.  TN District Court matter abandoned see 5.11.11 court order.

Requested status on preference suit from Mr. de 'Medici  re the repayment of funds to principal with in one year. 3.12.12 and  7.31.12

Demand letters sent out to preference defendants 10.11 and 10.12.12

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   4          Exhibit 8

| Case No.: | 10-51428 | | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | Kelco Metals, Inc. | | | Date Filed (f) or Converted (c): | 11/17/2010 (f) |
| For the Period Ending: | 11/7/2015 | | | §341(a) Meeting Date: | 02/16/2011 |
| | | | | Claims Bar Date: | 04/14/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

There are no schedules for this involuntary as of 1.31.2011.  Excel Manf. ( large receivable of Kelco ) filed its bankruptcy. Wolfe & co, is accountant for Kelco.  Esmark released funds to person's.  This info from Gren Lafin, an sec creditor.


Only possible assets are suit, Kelco v. Alternative Construction 08-L1092 and the value of any preferences.  E-mailed my attorney to determine result of document examination as to value and number of potential preference actions. 9.12.11

Britton New, Investment Recovery Svcs, c 847-706-0841/britton@irsauction.com  interested purchasing r/e machinery.  363h stalkinghorse offer.  Get detail on ffe and r/e and values. Britton has 25 years experience in the field knows values.


01.08.11

Involutary has no schedules, therefore no 341 date.

Greg Lafin (76k sec 24k us) volunteered that former officers Matt Keller and Jim Worth, majority shareholders both went to work for Smark, who bought debtor, paying off secured debt to BOA  greg.lafin@wolfco-fs.com  Also said theat sister co., Wolfco of oakbrook did auditing for Kelco.  Contact former majority share holders to get schedules filed.


Bob Benjamin (one of petitioning creditors) says there are insider loans and preferences.


There is now an attorney for this involuntary and schedules will be filed, although a motion to extend time to file schedules has also been filed.  Look at preferences.  1.24.2011


| Initial Projected Date Of Final Report (TFR): | 12/23/2014 | Current Projected Date Of Final Report (TFR): | 01/30/2015 | /s/ HORACE FOX, JR. |
| | | | | HORACE FOX, JR. |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-51428 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | Kelco Metals, Inc. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***8342 | | Checking Acct #: | ******2801 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 11/17/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/7/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/25/2013 | (4) | Metal Processing Corporation | Preference action for Metal Processing Claim amount $12,611.01 and settled for $8,827.71 | 1241-000 | $8,827.71 | | $8,827.71 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $2.75 | $8,824.96 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $13.78 | $8,811.18 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $15.13 | $8,796.05 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $12.82 | $8,783.23 |
| 07/11/2013 | (4) | Heidtman Steel Products, Inc. | Heidtman Adversary 12-01777 | 1241-000 | $5,000.00 | | $13,783.23 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $19.37 | $13,763.86 |
| 08/01/2013 | (4) | North Star Bluescope Steel LLC | preference recovery | 1241-000 | $25,000.00 | | $38,763.86 |
| 08/07/2013 | (4) | Lankenau Law Office-Firm Trust Account | Kelco Metals Vs. Fulton County Processing (adversary) | 1241-000 | $10,000.00 | | $48,763.86 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $74.39 | $48,689.47 |
| 09/20/2013 | (4) | American Express TRS Company Inc. | Payment made from American Express towards preference settlement. | 1241-000 | $17,000.00 | | $65,689.47 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $77.16 | $65,612.31 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $105.87 | $65,506.44 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $105.70 | $65,400.74 |
| 12/10/2013 | (5) | Dedicated Logistical Service, Inc. | Adversary settlement # 12-01787 | 1241-000 | $20,000.00 | | $85,400.74 |
| 12/17/2013 | (4) | Commerce Steel Corporation | Settlement Agreement adversary # 12-01767. | 1241-000 | $13,770.30 | | $99,171.04 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $131.23 | $99,039.81 |
| 01/22/2014 | (6) | Coyote Logistics, LLC. | Settlement Agreement for adversary # 12-01772. Complaint by Horace Fox Jr against Coyote Logistics, LLC | 1249-000 | $1,500.00 | | $100,539.81 |
| 01/22/2014 | (7) | Target Steel, Inc. | Settlement Agreement for adversary 12-01769.Complaint by Horace Fox Jr against Target Steel Inc | 1249-000 | $3,000.00 | | $103,539.81 |
| 01/24/2014 | (8) | Grand Steel Products, Inc. | 12-01778 Fox, Jr v. Grand Steel Products, Inc. Settlement. | 1249-000 | $18,000.00 | | $121,539.81 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $178.33 | $121,361.48 |
| 02/07/2014 | (9) | Advance Steel Co. | Adversary #12-01776 Fox, Jr v. Advance Steel Company | 1241-000 | $25,000.00 | | $146,361.48 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $204.21 | $146,157.27 |
| | | | **SUBTOTALS** | | $147,098.01 | $940.74 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 10-51428 | | | Trustee Name: | | Horace Fox, Jr. |
| Case Name: | Kelco Metals, Inc. | | | Bank Name: | | Green Bank |
| Primary Taxpayer ID #: | **-***8342 | | | Checking Acct #: | | ******2801 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 11/17/2010 | | | Blanket bond (per case limit): | | $5,000,000.00 |
| For Period Ending: | 11/7/2015 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $220.63 | $145,936.64 |
| 04/01/2014 | 5001 | INTERNATIONAL SURETIES LTD | Bond Payment | 2300-000 | | $124.13 | $145,812.51 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $227.75 | $145,584.76 |
| 04/30/2014 | 5002 | Horace Fox, Jr. | Interim Compensation-Order entered 4/29/2014 | 2100-000 | | $10,604.90 | $134,979.86 |
| 04/30/2014 | 5003 | Bruce de 'Medici | Interim Compensation for Bruce de'Medici counsel for trustee Order entered on 4/29/2014 | 3210-000 | | $30,080.00 | $104,899.86 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $176.85 | $104,723.01 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $158.08 | $104,564.93 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $168.73 | $104,396.20 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $173.89 | $104,222.31 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $157.33 | $104,064.98 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $178.76 | $103,886.22 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $151.41 | $103,734.81 |
| 02/26/2015 | 5004 | Popower Katten LLP, Lois West | Accountant for trustee fees. | 3410-000 | | $1,690.00 | $102,044.81 |
| 02/26/2015 | 5005 | Bruce de 'Medici | Attorney for trustee fees. | 3220-000 | | $6,695.00 | $95,349.81 |
| 07/14/2015 | 5006 | Clerk, US Bankruptcy Court | Final  Account Number: ; Claim #: 2700; Dividend: 5.83; Amount Allowed: 5,567.00;  Notes: Filed 19 adversaries, filing fee deferred.  Filing fee then $293.; Account Number: ; Distribution Dividend: {$v | 2700-000 | | $5,567.00 | $89,782.81 |
| 07/14/2015 | 5007 | Robert R. Benjamin | Final  Account Number: ; Claim #: ; Dividend: 2.33; Amount Allowed: 2,224.00;  Notes: (41-1) administrative expense of 1575.00 for filing the involuntary and creating an estate, 299.00 involuntary filing fee and 350.00 for presentation of admin expense m | 2990-000 | | $2,224.00 | $87,558.81 |
| 07/14/2015 | 5008 | Cook County Collector | Final  Account Number: ; Claim #: 37; Dividend: 1.51; Amount Allowed: 1,442.85;  Notes: ; Account Number: ; Distribution Dividend: {$v | 5800-000 | | $1,442.85 | $86,115.96 |
| | | | | **SUBTOTALS** | $0.00 | $60,041.31 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 10-51428 | |
| **Case Name:** | Kelco Metals, Inc. | |
| **Primary Taxpayer ID #:** | **-***8342 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/17/2010 | |
| **For Period Ending:** | 11/7/2015 | |

| | |
|---|---|
| **Trustee Name:** | Horace Fox, Jr. |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******2801 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/14/2015 | 5009 | Ohio Department of Taxation | Final  Account Number: ; Claim #: 69; Dividend: 0.16; Amount Allowed: 153.34;  Notes:  (69-1) POC FOR OHIO TAXES, filed LATE, government claims bar date 4.20.11; Account Number: ; Distribution Dividend: {$v | 5800-000 | | $153.34 | $85,962.62 |
| 07/14/2015 | 5010 | Mississippi Department of Revenue | Final  Account Number: ; Claim #: 70; Dividend: 1.11; Amount Allowed: 1,061.06;  Notes:  late filed.; Account Number: ; Distribution Dividend: {$v | 5800-000 | | $1,061.06 | $84,901.56 |
| 07/14/2015 | 5011 | Internal Revenue Service | Final  Account Number: ; Claim #: 71; Dividend: 18.00; Amount Allowed: 17,163.69;  Notes:  late.; Account Number: ; Distribution Dividend: {$v | 5800-000 | | $17,163.69 | $67,737.87 |
| 07/14/2015 | 5012 | Mississippi Department of Revenue | Final  Account Number: ; Claim #: 72; Dividend: 1.24; Amount Allowed: 1,189.98;  Notes:  Late filed claim; Account Number: ; Distribution Dividend: {$v | 5800-000 | | $1,189.98 | $66,547.89 |
| 07/14/2015 | 5013 | I M Steel, Inc. | Final  Account Number: ; Claim #: 1; Dividend: 0.13; Amount Allowed: 12,389.00;  Notes:  (1-1) account &#035; 21665; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $130.59 | $66,417.30 |
| 07/14/2015 | 5014 | Allied Steel Industries, LP | Final  Account Number: ; Claim #: 2; Dividend: 0.18; Amount Allowed: 16,457.85;  Notes:  (2-1) account &#035; 21649; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $173.49 | $66,243.81 |
| 07/14/2015 | 5015 | Target Steel, Inc. | Final  Account Number: ; Claim #: 3; Dividend: 0.78; Amount Allowed: 70,572.87;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $743.92 | $65,499.89 |
| 07/14/2015 | 5016 | Oak Steel Supply | Final  Account Number: ; Claim #: 4; Dividend: 0.01; Amount Allowed: 1,675.34;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $17.66 | $65,482.23 |
| 07/14/2015 | 5017 | Tomson Steel Co. | Final  Account Number: ; Claim #: 5; Dividend: 0.20; Amount Allowed: 18,420.00;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $194.17 | $65,288.06 |
| | | | **SUBTOTALS** | | $0.00 | $20,827.90 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-51428 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | Kelco Metals, Inc. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***8342 | | Checking Acct #: | ******2801 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 11/17/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/7/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/14/2015 | 5018 | Commerce Steel | Final  Account Number: ; Claim #: 6; Dividend: 0.22; Amount Allowed: 20,088.30;  Notes:  (6-1) account &#035; 21404; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $211.75 | $65,076.31 |
| 07/14/2015 | 5019 | Norsemen Trucking Inc. | Final  Account Number: ; Claim #: 8; Dividend: 0.01; Amount Allowed: 1,250.00;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $13.18 | $65,063.13 |
| 07/14/2015 | 5020 | PI & I Motor Express | Final  Account Number: ; Claim #: 9; Dividend: 0.01; Amount Allowed: 998.05;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $10.52 | $65,052.61 |
| 07/14/2015 | 5021 | Wolverine Steel, Inc. | Final  Account Number: ; Claim #: 10; Dividend: 0.49; Amount Allowed: 44,573.01;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $469.85 | $64,582.76 |
| 07/14/2015 | 5022 | Modular Transportation | Final  Account Number: ; Claim #: 11; Dividend: 0.01; Amount Allowed: 1,405.99;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $14.82 | $64,567.94 |
| 07/14/2015 | 5023 | Chemcoater, Inc. | Final  Account Number: ; Claim #: 12; Dividend: 0.03; Amount Allowed: 2,760.13;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $29.10 | $64,538.84 |
| 07/14/2015 | 5024 | E.J.A. Trucking Inc. | Final  Account Number: ; Claim #: 13; Dividend: 0.06; Amount Allowed: 5,750.00;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $60.61 | $64,478.23 |
| 07/14/2015 | 5025 | Jaro Transport | Final  Account Number: ; Claim #: 14; Dividend: 0.01; Amount Allowed: 1,100.00;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $11.60 | $64,466.63 |
| 07/14/2015 | 5026 | UTI Transport | Final  Account Number: ; Claim #: 15; Dividend: 0.17; Amount Allowed: 15,550.00;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $163.92 | $64,302.71 |
| 07/14/2015 | 5027 | N.K. Steel L.L.C. | Final  Account Number: ; Claim #: 16; Dividend: 0.98; Amount Allowed: 88,819.05;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $936.26 | $63,366.45 |
| | | | **SUBTOTALS** | | $0.00 | $1,921.61 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 10-51428 | |
| Case Name: | Kelco Metals, Inc. | |
| Primary Taxpayer ID #: | **-***8342 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/17/2010 | |
| For Period Ending: | 11/7/2015 | |

| | | |
|---|---|---|
| Trustee Name: | Horace Fox, Jr. | |
| Bank Name: | Green Bank | |
| Checking Acct #: | ******2801 | |
| Account Title: | | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/14/2015 | 5028 | Wolf & Company LLP | Final  Account Number: ; Claim #: 17; Dividend: 0.14; Amount Allowed: 12,899.30; Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $135.97 | $63,230.48 |
| 07/14/2015 | 5029 | Brock Transportation | Final  Account Number: ; Claim #: 18; Dividend: 0.41; Amount Allowed: 37,918.52; Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $399.71 | $62,830.77 |
| 07/14/2015 | 5030 | JB Hunt Transport | Final  Account Number: ; Claim #: 19; Dividend: 0.01; Amount Allowed: 1,175.00; Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $12.39 | $62,818.38 |
| 07/14/2015 | 5031 | Echo Global Logistics | Final  Account Number: ; Claim #: 20; Dividend: 0.01; Amount Allowed: 1,800.00; Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $18.97 | $62,799.41 |
| 07/14/2015 | 5032 | Peterson Transportation | Final  Account Number: ; Claim #: 21; Dividend: 0.01; Amount Allowed: 1,300.00; Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $13.70 | $62,785.71 |
| 07/14/2015 | 5033 | Colorado Metals | Final  Account Number: ; Claim #: 22; Dividend: 0.18; Amount Allowed: 16,571.70; Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $174.69 | $62,611.02 |
| 07/14/2015 | 5034 | X LINX Inc | Final  Account Number: ; Claim #: 23; Dividend: 0.00; Amount Allowed: 900.00; Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $9.49 | $62,601.53 |
| 07/14/2015 | 5035 | Dublin Metal Corp. | Final  Account Number: ; Claim #: 24; Dividend: 0.12; Amount Allowed: 11,082.30; Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $116.82 | $62,484.71 |
| 07/14/2015 | 5036 | X-Trux Inc | Final  Account Number: ; Claim #: 25; Dividend: 0.03; Amount Allowed: 2,775.00; Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $29.25 | $62,455.46 |
| 07/14/2015 | 5037 | Capp Steel | Final  Account Number: ; Claim #: 26; Dividend: 0.11; Amount Allowed: 10,166.00; Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $107.16 | $62,348.30 |
| | | | **SUBTOTALS** | | $0.00 | $1,018.15 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 10-51428 | |
| **Case Name:** | Kelco Metals, Inc. | |
| **Primary Taxpayer ID #:** | **-***8342 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/17/2010 | |
| **For Period Ending:** | 11/7/2015 | |

| | |
|---|---|
| **Trustee Name:** | Horace Fox, Jr. |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******2801 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/14/2015 | 5038 | Keep on Trucking Co. | Final  Account Number: ; Claim #: 27; Dividend: 0.01; Amount Allowed: 1,468.00;  Notes: ; Account Number: ; Distribution Dividend:  {$v | 7100-000 | | $15.47 | $62,332.83 |
| 07/14/2015 | 5039 | Main Steel Polishing | Final  Account Number: ; Claim #: 28; Dividend: 0.02; Amount Allowed: 2,433.42;  Notes: ; Account Number: ; Distribution Dividend:  {$v | 7100-000 | | $25.65 | $62,307.18 |
| 07/14/2015 | 5040 | Global Steel Corporation | Final  Account Number: ; Claim #: 29; Dividend: 0.52; Amount Allowed: 47,719.00;  Notes: ; Account Number: ; Distribution Dividend:  {$v | 7100-000 | | $503.01 | $61,804.17 |
| 07/14/2015 | 5041 | Wolf Capital, LLC | Final  Account Number: ; Claim #: 30; Dividend: 0.44; Amount Allowed: 40,000.00;  Notes:  Claim marked both secured and priority.  Sale of business did not take place, therefore creditor did not earn a fee. 2.5.14.  Offered that this claim be valued at 40 | 7100-000 | | $421.65 | $61,382.52 |
| 07/14/2015 | 5042 | CSN, LLC | Final  Account Number: ; Claim #: 31; Dividend: 0.92; Amount Allowed: 83,542.71;  Notes: ; Account Number: ; Distribution Dividend:  {$v | 7100-000 | | $880.64 | $60,501.88 |
| 07/14/2015 | 5043 | Kenwal Steel | Final  Account Number: ; Claim #: 32; Dividend: 0.37; Amount Allowed: 34,368.05;  Notes: ; Account Number: ; Distribution Dividend:  {$v | 7100-000 | | $362.28 | $60,139.60 |
| 07/14/2015 | 5044 | Expert Metal Services, Inc. | Final  Account Number: ; Claim #: 33; Dividend: 0.12; Amount Allowed: 11,048.05;  Notes: ; Account Number: ; Distribution Dividend:  {$v | 7100-000 | | $116.46 | $60,023.14 |
| 07/14/2015 | 5045 | Rediehs Freightlines | Final  Account Number: ; Claim #: 34; Dividend: 0.02; Amount Allowed: 2,220.59;  Notes: ; Account Number: ; Distribution Dividend:  {$v | 7100-000 | | $23.41 | $59,999.73 |
| 07/14/2015 | 5046 | Shanks (Seven Oaks Capital) | Final  Account Number: ; Claim #: 35; Dividend: 0.12; Amount Allowed: 11,152.92;  Notes:  This claim filed by Shanks Trucking/ Shanks 7 Oaks Capital was not an individual or employee.  File claim objection to this government  priority claim. 2.4.14   Ob | 7100-000 | | $117.56 | $59,882.17 |
| | | | **SUBTOTALS** | | $0.00 | $2,466.13 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-51428 | | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|---|
| Case Name: | Kelco Metals, Inc. | | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***8342 | | | Checking Acct #: | ******2801 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | |
| For Period Beginning: | 11/17/2010 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/7/2015 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/14/2015 | 5047 | Advance Steel Co | Final  Account Number: ; Claim #: 36; Dividend: 0.53; Amount Allowed: 48,792.89;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $514.33 | $59,367.84 |
| 07/14/2015 | 5048 | American Transport, Inc. | Final  Account Number: ; Claim #: 38; Dividend: 0.18; Amount Allowed: 17,050.00;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $179.73 | $59,188.11 |
| 07/14/2015 | 5049 | K & L Trucking Inc. | Final  Account Number: ; Claim #: 39; Dividend: 0.52; Amount Allowed: 47,573.16;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $501.48 | $58,686.63 |
| 07/14/2015 | 5050 | J.L. Shandy Transportation | Final  Account Number: ; Claim #: 40; Dividend: 0.06; Amount Allowed: 5,607.35;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $59.11 | $58,627.52 |
| 07/14/2015 | 5051 | Mizar Motors | Final  Account Number: ; Claim #: 42; Dividend: 0.00; Amount Allowed: 780.65;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $8.23 | $58,619.29 |
| 07/14/2015 | 5052 | Kaplan Trucking | Final  Account Number: ; Claim #: 43; Dividend: 0.20; Amount Allowed: 18,408.03;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $194.04 | $58,425.25 |
| 07/14/2015 | 5053 | Electric Coating Tech | Final  Account Number: ; Claim #: 44; Dividend: 0.02; Amount Allowed: 2,466.00;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $25.99 | $58,399.26 |
| 07/14/2015 | 5054 | American Express Bank, FSB | Final  Account Number: ; Claim #: 45; Dividend: 0.27; Amount Allowed: 24,615.62;  Notes:  (45-1) CREDIT CARD DEBT(45-2) PREFERENCE SETTLEMENT; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $259.48 | $58,139.78 |
| 07/14/2015 | 5055 | Dedicated Logistical Services | Final  Account Number: ; Claim #: 46; Dividend: 1.45; Amount Allowed: 132,026.00;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $1,391.71 | $56,748.07 |
| 07/14/2015 | 5056 | M.D. Metals, Inc | Final  Account Number: ; Claim #: 47; Dividend: 0.49; Amount Allowed: 44,973.92;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $474.08 | $56,273.99 |
| | | | **SUBTOTALS** | | $0.00 | $3,608.18 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 10-51428 | |
| **Case Name:** | Kelco Metals, Inc. | |
| **Primary Taxpayer ID #:** | **-***8342 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/17/2010 | |
| **For Period Ending:** | 11/7/2015 | |

| | |
|---|---|
| **Trustee Name:** | Horace Fox, Jr. |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******2801 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/14/2015 | 5057 | Clerk, US Bankruptcy Court | Small Dividends | * | | $9.55 | $56,264.44 |
| | | | Claim Amount $(3.01) | 7100-001 | | | $56,264.44 |
| | | | Claim Amount $(4.28) | 7100-001 | | | $56,264.44 |
| | | | Claim Amount $(2.26) | 7100-001 | | | $56,264.44 |
| 07/14/2015 | 5058 | CRST Malone Inc | Final  Account Number: ; Claim #: 49; Dividend: 0.88; Amount Allowed: 80,294.58;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $846.40 | $55,418.04 |
| 07/14/2015 | 5059 | CRST Malone Inc | Final  Account Number: ; Claim #: 50; Dividend: 0.04; Amount Allowed: 3,800.00;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $40.06 | $55,377.98 |
| 07/14/2015 | 5060 | National Metals, Inc. | Final  Account Number: ; Claim #: 51; Dividend: 0.28; Amount Allowed: 25,944.00;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $273.48 | $55,104.50 |
| 07/14/2015 | 5061 | C.H. Robinson | Final  Account Number: ; Claim #: 52; Dividend: 0.17; Amount Allowed: 15,925.00;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $167.87 | $54,936.63 |
| 07/14/2015 | 5062 | Mississippi Department of Revenue | Final  Account Number: ; Claim #: 53; Dividend: 0.01; Amount Allowed: 934.95;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $9.86 | $54,926.77 |
| 07/14/2015 | 5063 | National Material co | Final  Account Number: ; Claim #: 56; Dividend: 0.09; Amount Allowed: 8,214.87;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $86.59 | $54,840.18 |
| 07/14/2015 | 5064 | Paragon Steel | Final  Account Number: ; Claim #: 57; Dividend: 1.04; Amount Allowed: 94,254.33;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $993.55 | $53,846.63 |
| 07/14/2015 | 5065 | James T. Wirth | Final  Account Number: ; Claim #: 59; Dividend: 29.17; Amount Allowed: 2,638,891.38;  Notes:  (59-1) Money loaned; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $27,817.03 | $26,029.60 |
| 07/14/2015 | 5066 | Matthew J. Keller | Final  Account Number: ; Claim #: 60; Dividend: 14.28; Amount Allowed: 1,291,750.63;  Notes:  (60-1) Money Loaned; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $13,616.58 | $12,413.02 |
| | | | **SUBTOTALS** | | $0.00 | $43,860.97 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-51428 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | Kelco Metals, Inc. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***8342 | | Checking Acct #: | ******2801 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 11/17/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/7/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/14/2015 | 5067 | North Star Bluescope Steel LLC | Final  Account Number: ; Claim #: 61; Dividend: 12.23; Amount Allowed: 1,106,898.84;  Notes:  Claim to be paid pursuant to settlement agreement or .0105411828% of amended claim #61-2; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $11,668.02 | $745.00 |
| 07/14/2015 | 5068 | Compass Consolidators, Inc. | Final  Account Number: ; Claim #: 62; Dividend: 0.78; Amount Allowed: 70,675.00;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $745.00 | $0.00 |
| 08/08/2015 | 5017 | STOP PAYMENT: Tomson Steel Co. | Stop Payment for Check# 5017 | 7100-004 | | ($194.17) | $194.17 |
| 08/08/2015 | 5035 | STOP PAYMENT: Dublin Metal Corp. | Stop Payment for Check# 5035 | 7100-004 | | ($116.82) | $310.99 |
| 08/08/2015 | 5039 | STOP PAYMENT: Main Steel Polishing | Stop Payment for Check# 5039 | 7100-004 | | ($25.65) | $336.64 |
| 08/08/2015 | 5040 | STOP PAYMENT: Global Steel Corporation | Stop Payment for Check# 5040 | 7100-004 | | ($503.01) | $839.65 |
| 08/08/2015 | 5044 | STOP PAYMENT: Expert Metal Services, Inc. | Stop Payment for Check# 5044 | 7100-004 | | ($116.46) | $956.11 |
| 08/08/2015 | 5069 | Office of the Bankruptcy Clerk | Unclaimed Funds | * | | $956.11 | $0.00 |
| | | | Claim Amount                    $(194.17) | 7100-001 | | | $0.00 |
| | | | Claim Amount                    $(116.82) | 7100-001 | | | $0.00 |
| | | | Claim Amount                    $(25.65) | 7100-001 | | | $0.00 |
| | | | Claim Amount                    $(503.01) | 7100-001 | | | $0.00 |
| | | | Claim Amount                    $(116.46) | 7100-001 | | | $0.00 |
| 10/10/2015 | 5023 | STOP PAYMENT: Chemcoater, Inc. | Stop Payment for Check# 5023 | 7100-004 | | ($29.10) | $29.10 |
| 10/10/2015 | 5024 | STOP PAYMENT: E.J.A. Trucking Inc. | Stop Payment for Check# 5024 | 7100-004 | | ($60.61) | $89.71 |
| 10/10/2015 | 5028 | STOP PAYMENT: Wolf & Company LLP | Stop Payment for Check# 5028 | 7100-004 | | ($135.97) | $225.68 |
| 10/10/2015 | 5041 | STOP PAYMENT: Wolf Capital, LLC | Stop Payment for Check# 5041 | 7100-004 | | ($421.65) | $647.33 |
| 10/10/2015 | 5046 | STOP PAYMENT: Shanks (Seven Oaks Capital) | Stop Payment for Check# 5046 | 7100-004 | | ($117.56) | $764.89 |
| 10/10/2015 | 5051 | STOP PAYMENT: Mizar Motors | Stop Payment for Check# 5051 | 7100-004 | | ($8.23) | $773.12 |
| | | | **SUBTOTALS** | | $0.00 | $11,639.90 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-51428 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | Kelco Metals, Inc. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***8342 | | Checking Acct #: | ******2801 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 11/17/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/7/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/10/2015 | 5070 | Office of the Bankruptcy Clerk | Unclaimed Funds | * | | $773.12 | $0.00 |
| | | | Claim Amount  $(29.10) | 7100-001 | | | $0.00 |
| | | | Claim Amount  $(60.61) | 7100-001 | | | $0.00 |
| | | | Claim Amount  $(135.97) | 7100-001 | | | $0.00 |
| | | | Claim Amount  $(421.65) | 7100-001 | | | $0.00 |
| | | | Claim Amount  $(117.56) | 7100-001 | | | $0.00 |
| | | | Claim Amount  $(8.23) | 7100-001 | | | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | $147,098.01 | $147,098.01 | $0.00 |
| | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | **Subtotal** | | $147,098.01 | $147,098.01 | |
| | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | **Net** | | $147,098.01 | $147,098.01 | |

| For the period of 11/17/2010 to 11/7/2015 | | For the entire history of the account between 03/25/2013 to 11/7/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $147,098.01 | Total Compensable Receipts: | $147,098.01 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $147,098.01 | Total Comp/Non Comp Receipts: | $147,098.01 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $147,098.01 | Total Compensable Disbursements: | $147,098.01 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $147,098.01 | Total Comp/Non Comp Disbursements: | $147,098.01 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-51428 | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|
| Case Name: | Kelco Metals, Inc. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***8342 | Checking Acct #: | ******2801 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 11/17/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/7/2015 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| | | $147,098.01 | $147,098.01 | $0.00 |

| For the period of 11/17/2010 to 11/7/2015 | | For the entire history of the case between 11/17/2010 to 11/7/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $147,098.01 | Total Compensable Receipts: | $147,098.01 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $147,098.01 | Total Comp/Non Comp Receipts: | $147,098.01 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $147,098.01 | Total Compensable Disbursements: | $147,098.01 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $147,098.01 | Total Comp/Non Comp Disbursements: | $147,098.01 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

/s/ HORACE FOX, JR.

HORACE FOX, JR.